UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

| | | |
|---|---|---|
| IN RE:<br><br>GEORGE A. MAZZANT, III,<br><br>Debtor. | ) | CHAPTER 7<br><br>CASE NO. 13-51671 – JDW |
| JAMES C. CIFELLI, Chapter 11 Trustee of G&G MONEY, INC. (Debtor, Chapter 7 Case No. 10-75646, N.D.Ga.)<br><br>Plaintiff,<br><br>v.<br><br>GEORGE A. MAZZANT, III,<br><br>Defendant. | ) | Adversary Proceeding No. ___________ |

**COMPLAINT**

**COMES NOW** James C. Cifelli, Chapter 7 Trustee in the Chapter 7 case of G&G Money, Inc. (Chapter 7 Case No. 10-75646, Northern District of Georgia). ("G&G Trustee" or "Plaintiff"), and states his Complaint against George A. Mazzant, III, respectfully showing the Court as follows:

**JURISDICTION AND VENUE**

1. This is a civil proceeding which arises under Title 11 of the United States Code ("Title 11" or the "Bankruptcy Code"), or arises in or is related to the Chapter 7 case of George A. Mazzant, III ("Debtor" or "Mazzant" or "Defendant"). This Court has jurisdiction over the adversary proceeding pursuant to 28 U.S.C. §§157 and 1334.

Venue is proper pursuant to 28 U.S.C. §1409. This is a core proceeding under 28 U.S.C. §157(b)(2)(I) & (J).

2. Defendant may be served with process in accordance with Fed. R. Bankr. P. 7004, incorporating Fed. R. Civ. P. 4.

3. The deadline for filing objections to discharge is October 15, 2013

**BACKGROUND FACTS**

4. Mazzant filed a voluntary petition for relief under Chapter 7 of Title 11 of the United States Code in the United States Bankruptcy Court for the Middle District of Georgia on July 1, 2013.

5. G&G Money, Inc. ("G&G") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Northern District of Georgia on May 27, 2010. On June 9, 2010, the United States Trustee filed its Notice of Appointment of James C. Cifelli as Chapter 11 trustee for G&Gr. On June 10, 2010, the Court entered an Order (Docket No. 30) approving the appointment of James C. Cifelli as Chapter 11 trustee.

6. The G&G Trustee was appointed following a hearing held June 7, 2010, on G&G's emergency motion to use cash collateral and on the motion by G&G for temporary restraining order (the "June 7 Hearing").

7. An Order Converting the G&G Case to Chapter 7 (Docket No. 108) was entered on September 19, 2010. The Order provided that James C. Cifelli was appointed as the Interim Trustee in the Chapter 7 case of G&G.

8. James C. Cifelli continues to serve as the duly authorized Chapter 7 Trustee in the G&G case.

9.      G&G operated a pawn shop known as On the Square Jewelry & Pawn of McDonough located at 19 and 20 Keys Ferry Street in McDonough, Georgia (the "McDonough Location").

10.     G&G was incorporated in December of 2007 for the purposes of acquiring the assets of JDH Investments, Inc. ("JDH").

11.     George Mazzant is the President and 100% shareholder of G&G.

12.     Following G&G's incorporation in December of 2007, George Mazzant has repeatedly removed cash and inventory from the McDonough location without accounting for same.

13.     George Mazzant has repeatedly used G&G cash and assets to pay his own personal bills, both directly and indirectly.

14.     Defendant George Mazzant disregarded the separateness of G&G as a legal entity by commingling on an interchangeable or joint basis or confusing the otherwise separate properties, records, or control of his own assets and the assets of G&G.

15.     George Mazzant regularly paid G&G's employees and suppliers in cash and not from existing corporate checking accounts.

16.     George Mazzant commingled individual and corporate (G&G) assets by, among other things, using corporate funds to directly and indirectly pay his personal loans and other personal and family expenses and by taking G&G property and converting it to his own, waiving corporate rental payments, or using corporate funds to directly pay his personal loans and other personal and family expenses.

17.     George Mazzant used the G&G corporate entity as a mere instrumentality to conduct his personal affairs.

18.   George Mazzant – the individual who is the principal shareholder or owner of G&G – conducted his private and corporate business on an interchangeable or joint basis as if they were one.

19.   George Mazzant has converted G&G jewelry to his own use.

20.   George Mazzant has used assets belonging to G&G interchangeably with his personal assets.

21.   George Mazzant has converted to his personal use money and property that belonged to G&G.

22.   According to the records maintained by G&G and its predecessor, George Mazzant transferred record ownership of numerous guns to himself and to his family members for no apparent consideration.

23.   During the course of the G&G casse, George Mazzant made numerous false oaths.

24.   George Mazzant concealed property of G&G and has continued to conceal it to this date.

25.   The G&G Trustee commenced an Adversary Proceeding (No. 11-05196) against George Mazzant in the United States Bankruptcy Court for the Northern District of Georgia.  In the Complaint filed in that case, the G&G Trustee alleged that Mazzant was the alter ego of G&G and therefore personally liable for its debts.

26.   On February 2, 2012, United States Bankruptcy Judge C. Ray Mullins entered an Order in Adversary Proceeding No. 11-05196 in which the Court found that Mazaant was liable on the alter ego claim and granted partial summary judgment in favor of the G&G Trustee.  A true and correct copy of Judge Mullins' order is attached hereto as Exhibit "A" and incorporated by reference herein.

**COUNT I – DETERMINATION OF NON-DISCHARGEABLE DEBT**

27. The allegations contained in paragraphs 1 through 26 are incorporated herein as if fully restated in their entirety.

28. As the alter ego of G&G, George Mazzant is liable for all of the debts of G&G.

29. George Mazzant's liability to the bankruptcy estate of G&G to pay the debts of G&G is a liability arising from Mazzant's fraud or defalcation while acting in a fiduciary capacity as President and 100% shareholder of G&G.

30. George Mazzant's liability to the bankruptcy estate of G&G is nondischargeble pursuant to 11 U.S.C §523(a)(4).

31. The Court should enter a non-dischargeable money judgment against Mazzant in the amount of the debts listed on G&G Schedules (as supplemented by proofs of claim filed in the G&G case).

**COUNT II – OBJECTION TO DISCHARGE PURSUANT TO § 727(a)(7) OF THE BANKRUPTCY CODE**

32. The allegations contained in paragraphs 1 through 31 are incorporated herein as if fully restated in their entirety.

33. On August 23, 2011, United States Bankruptcy Judge C. Ray Mullins entered an Order in Adversary Proceeding No. 11-05196 that enjoined Mazzant "from taking any action to dispose of any property in the possession or control of Defendant which Defendant took from G&G (or property that he claimed to be his own but that had been offered for sale at G&G)." The Order further directed Mazzant to account for property listed on Exhibit A to the Order (and any other property or inventory which Defendant took from G&G or which he claimed to own but which was offered for

sale at G&G). A true and correct copy of Judge Mullins' order is attached hereto as Exhibit "B" and incorporated by reference herein.

34. Defendant made excuses about being unable to account for any of the property that he took from G&G, but he never accounted for or turned over any of property listed on Exhibit "A" to the August 23, 2011 Order.

35. Defendant concealed property of the G&G bankruptcy estate.

36. Defendant's concealment of property of the G&G bankruptcy estate is an act specified in 11 U.S.C §727(a)(2).

37. Defendant's concealment of property of the G&G bankruptcy estate continued into the period commencing one year prior to the filing of his individual Chapter 7 case on July 1, 2013.

38. In fact, Defendant's concealment of property of the G&G bankruptcy estate continues to this day.

39. Accordingly, Mazzant is not entitled to a discharge pursuant to 11 U.S.C. §§727(a)(7).

**RELIEF REQUESTED**

40. Under Count I, Plaintiff seeks entry of a non-dischargeable money judgment against Mazzant in the amount of the debts listed on G&G Schedules (as supplemented by proofs of claim filed in the G&G case).

41. Under Count II, Plaintiff seeks entry of a judgment denying the Debtor's discharge from his debts pursuant to 11 U.S.C. §727(a)(7).

WHEREFORE, Plaintiff requests that this Court enter (i) a non-dischargeable money judgment against Mazzant in the amount of the debts listed on G&G Schedules (as supplemented

by proofs of claim filed in the G&G case); (i) a judgment denying the Debtor's discharge; and (iii) a judgment for such further and other relief as the Court deems proper.

This 15th day of October, 2013.

Respectfully Submitted,

LAMBERTH, CIFELLI, STOKES,
ELLIS & NASON, P.A.

By: /s/ William D. Matthews
James C. Cifelli
Georgia Bar No. 125750
William D. Matthews
Georgia Bar No. 470865

Attorneys for Trustee

3343 Peachtree Road, N.E., Suite 550
Atlanta, Georgia 30326-1022
Phone: (404) 262-7373
Fax: (404) 262-9911

**Exhibit "A" follows**



**IT IS ORDERED as set forth below:**

**Date: February 2, 2012**

C. Ray Mullins

**C. Ray Mullins**
**U.S. Bankruptcy Court Judge**

---

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| IN RE:<br><br>G&G MONEY, INC.,<br><br>Debtor. | CASE NO: 10-75646-CRM<br><br>CHAPTER 7 |
| JAMES C. CIFELLI,<br>Chapter 7 Trustee for G&G MONEY, INC.,<br><br>Plaintiff,<br><br>v.<br><br>GEORGE MAZZANT, III,<br><br>Defendant. | ADVERSARY PROCEEDING NO.<br>11-5196-CRM |

**ORDER**

THIS MATTER is before the Court *sua sponte*. Plaintiff initiated this adversary proceeding by filing a Complaint on April 8, 2011. Plaintiff alleged that Defendant is the alter ego of the Debtor, G&G Money, Inc., and thus personally liable for its debts. Plaintiff also claimed that Defendant's use of company assets constituted fraudulent transfers and seeks to recover misappropriated money and goods.

This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(I) and the Court has jurisdiction pursuant to 28 U.S.C. § 157 and 28 U.S.C. § 1334. The Court finds that Defendant is liable on the alter ego claim and issues this Order granting partial summary judgment to Plaintiff for the reasons set forth below.

**I. FACTS**

G&G Money, Inc. operated a pawn shop called On the Square Jewelry & Pawn in McDonough, Georgia. George Mazzant is the president and sole shareholder of G&G Money, Inc. While operating G&G Money, Inc., Defendant maintained an account from which he wrote checks for personal and business expenses alike. Defendant routinely collected cash from the business to pay personal expenses. He used company funds for personal expenses including his children's tuition, home expenses and utilities, personal vehicle expenses, shopping bills, restaurant charges, and various other personal items.

G&G Money, Inc. filed a voluntary petition under chapter 11 of the Bankruptcy Code on May 27, 2010. On June 9, 2010, the United States Trustee sought to appoint James C. Cifelli as Chapter 11 Trustee for the Debtor. The Court approved the appointment on June 10, 2010. The bankruptcy case was converted to a chapter 7 case on September 19, 2010. The Order converting the case also appointed Mr. Cifelli as the interim Chapter 7 Trustee.

Mr. Cifelli, as the Chapter 7 Trustee, initiated this adversary proceeding by filing a Complaint against George Mazzant on April 8, 2011.[1]  Defendant initially failed to plead or otherwise defend the case.  Plaintiff requested an entry of default on May 17, 2011.[2]  Plaintiff also filed a Motion for Accounting, Temporary Restraining Order and Preliminary Injunction against Defendant.  A lengthy hearing was held on Plaintiff's Motion on August 18, 2011.[3]  The Court granted Plaintiff's Motion for Accounting and Preliminary Injunction on August 23, 2011.

When Defendant failed to comply with the Court's Order, Plaintiff filed a Motion for Contempt.  On November 17, 2011, the Court held a hearing on the Motion for Contempt.  The Court found that Defendant was in contempt of court and ordered him to submit an accounting of property by December 2, 2011.  On December 2, 2011, Defendant submitted a sworn statement and accounting of property.  No further documents have been submitted by either Plaintiff or Defendant.

On January 18, 2012, the Court held a telephonic status hearing.  The parties informed the Court that no further progress had been made.  The Court announced that it was going to consider how to best move the case along and would, if appropriate, consider summary judgment *sua sponte*.

---

[1] The Complaint includes nine counts.  Count I is a veil piercing or alter ego claim.  Counts II - VII seek to recover and turnover money and property of the estate pursuant to sections 544, 548, and 550 of the Bankruptcy Code. Count VIII is a claim for breach of fiduciary duty.  Count IX is a claim for turnover pursuant to section 542 of the Bankruptcy Code.

[2] The Clerk entered default, pursuant to Bankruptcy Rule 7055, on May 18, 2011.  On May 19, 2011, Defendant filed an Answer to the Complaint.  Plaintiff filed a Motion for Default Judgment on July 1, 2011.  Defendant responded to the Motion for Default Judgment and filed a Motion to Set Aside Default on August 2, 2011.  The Court entered an Order on January 4, 2012, granting the Motion to Set Aside Clerk's Default.

[3] A transcript of the hearing appears on the docket as Doc. No. 21.

## II. MOTION FOR SUMMARY JUDGMENT STANDARD

Federal Rule of Civil Procedure 56, made applicable to this adversary proceeding by Federal Rule of Bankruptcy Procedure 7056, provides that summary judgment should be rendered if "there is no genuine issue as to any material fact and the movant is entitled to judgment as a matter of law." FED. R. CIV. P. 56; FED. R. BANKR. P. 7056. "Material facts" are those which might affect the outcome of a proceeding under the governing substantive law. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248 (1986). A dispute of fact is genuine "if the evidence is such that a reasonable jury could return a verdict for the nonmoving party." *Id*.

Cases have long held that courts "possess the power to enter summary judgments sua sponte, so long as the losing party was on notice that she had to come forward with all of her evidence." *Celotex Corp. v. Catrett*, 477 U.S. 317, 326 (1986). Federal Rule of Civil Procedure 56(f) now codifies this concept. It provides that a court may enter summary judgment in favor of a party, even if no motion for relief of that sort has been filed. Rule 56(f), entitled Judgment Independent of the Motion, states:

> After giving notice and a reasonable time to respond, the court may:
>
> (1) grant summary judgment for a nonmovant;
>
> (2) grant the motion on grounds not raised by a party; or
>
> (3) consider summary judgment on its own after identifying for the parties material facts that may not be genuinely in dispute.

FED. R. CIV. P. 56(f). Thus, Rule 56(f)(3) specifically authorizes the court to enter summary judgment *sua sponte*.

Considering summary judgment *sua sponte* is appropriate when it appears that all of the evidentiary materials that a party might submit in response to a motion for summary judgment are

before the court and those materials show that no material dispute of fact exists. *See MSF Holding Ltd. v. Fiduciary Trust Co. Int'l.*, 435 F. Supp. 2d 285 (S.D.N.Y. 2006); *see also Artistic Entm't, Inc. v. City of Warner Robins*, 331 F.3d 1196, 1201-02 (11th Cir. 2003), *cert. denied*, 541 U.S. 988 (2004). Courts have distinguished between *sua sponte* grants of summary judgment in cases involving purely legal questions based on complete evidentiary records, and cases involving factual disputes where the non-moving party has not been afforded an adequate opportunity to develop the record. *Artistic Entm't*, 331 F.3d at 1201. Where a legal issue has been fully developed summary judgment is entirely appropriate. *Id*. at 1202 (citing *Burton v. City of Belle Glade*, 178 F.3d 1175 (11th Cir. 1999)).

Before entering summary judgment pursuant to Rule 56(f), the Court must give the parties notice of its intentions and a reasonable time to respond. FED. R. CIV. P. 56(f). What constitutes "reasonable time" is not defined. An older version of Rule 56 required ten days' notice. The most recent version of the Rule includes no specific time limit; the determination of what is "reasonable" to allow parties to respond to the court's proposed *sua sponte* action must be made according to the facts of the case. *See* 11 JAMES WM. MOORE ET AL., MOORE'S FEDERAL PRACTICE § 56.71 (3d ed. 2011). Here, the Court informed the parties that it was contemplating entering *sua sponte* summary judgment during the telephonic status conference held on January 18, 2012. While Rule 56(f) does not provide a specific notice requirement, it has been over ten days since the Court announced that it would consider summary judgment and neither party has come forward with additional evidence.

## III. DISCUSSION

Summary judgment is appropriate in the instant adversary proceeding as there is no question of material fact as to Plaintiff's veil piercing claim. Under Georgia law, a plaintiff may pierce the corporate veil when the corporate form has been abused. "In order to disregard the corporate entity because a corporation is a mere alter ego or business conduit of a person . . . it is necessary to show that the shareholders disregarded the corporate entity and made it a mere instrumentality for the transaction of their own affairs; that there is such unity of interest and ownership that the separate personalities of the corporation and the owners no longer exist." *Heyde v. Xtraman, Inc. et al.*, 404 S.E.2d 607, 610 (Ga. Ct. App. 1991). Courts have fund that there is "such unity of interest" where a defendant commingles on an interchangeable or joint basis "otherwise separate properties, records or control." *Heyde*, 404 S.E.2d at 610. In such cases, the corporate entity may be disregarded for liability purposes. *Baillie Lumber Co. v. Thompson*, 612 S.E.2d 296, 299 (Ga. 2005). A principle found liable under an alter ego theory should be liable for the entirety of the corporation's debt. *Baillie Lumber*, 612 S.E.2d at 301.

Georgia alter ego law is not focused solely on the relationships between parties, but is also premised on equitable principles designed to prevent unjust treatment in appropriate circumstances. *See Baillie Lumber*, 612 S.E.2d at 300; *see also Acree v. McMahan*, 585 S.E.2d 873 (Ga. 2003). The concept of piercing the corporate veil is applied in Georgia to remedy injustices which arise where a party has over extended his privilege in the use of a corporate entity in order to defeat justice, perpetuate fraud or to evade contractual or tort responsibility. *Heyde*, 404 S.E.2d at 610. In the case of an insolvent corporation, "any alter ego claim asserted by the corporation itself will necessarily benefit third parties by providing more money with which to satisfy unsecured claims." *Baillie Lumber*, 612 S.E.2d at 300. Indeed, bankruptcy courts in Georgia have repeatedly upheld a

Case 11-05196-lrm Doc 26 Filed 10/02/12 Entered 10/02/12 16:15:32 Desc Main Document - Complaint Page 7 of 8

corporation's ability to assert an alter ego action. *See e.g., Stamps v. Knobloch (In re City Commc'ns, Ltd.)*, 105 B.R. 1018 (Bankr. N.D. Ga. 1989); *Moore v. Kumer* (*In re Adam Furniture Indus.)*, 191 B.R. 249 (Bankr. S.D. Ga. 1996).[4]

The Court finds that there is no genuine issue of material fact as to these elements. There is substantial evidence that Defendant disregarded the separateness of legal entities by co-mingling G&G Money, Inc.'s corporate property and affairs with his personal property and affairs. At a hearing held on August 18, 2011, Defendant admitted that he collected cash from the business to pay personal expenses and, on occasion, used personal expenses to pay corporate expenses. Pl.'s Mot. Hr'g Tr. 23:21-23, Aug. 18, 2011. The Trustee asked, "you testified in this case that everything was paid out of the company, referring to your personal expenses . . .?" Hr'g Tr. 23:24-24:1. Defendant replied, "Yes." Hr'g Tr. 24:2. Defendant further stated: "I never wrote a check and put it in my personal account. . . . I wrote it out of one checkbook." Hr'g Tr. 28:18-20. Defendant later added, "I never wrote myself a paycheck out of that company to me to go into a bank account. I didn't know until now that that was wrong. . . . And that is what I had done. When I needed to pay personal bills or things that I wanted, that was part of my pay, because I did not know the difference." Hr'g Tr. 83:14-20.

The Trustee asked about a number of specific expenses. Defendant acknowledged that he used company funds to pay for the following: his children's tuition, his family's television expenses, buying and repairing a hot tub, a home renovation, the construction of a home deck, mortgage payments on his home, personal vehicle expenses (including gasoline and repair), Target bills,

---

[4] Under Georgia law, an alter ego claim is property of the estate under § 541 and can be asserted by the Trustee. *See City Commc'ns*, 105 B.R. at 1022.

package store bills, charges from Direct TV and Blockbuster Video, a gym membership, cell phone bills, jet skis, home utilities, restaurant charges, an RV rental, and home rental and repair. Hr'g Tr. 26:6-28:15. This testimony demonstrates that Defendant used his personal property and that of G&G Money, Inc. on an interchangeable or joint basis.

In fact, Defendant admitted that he mixed personal and business matters. At the hearing, the Trustee specifically asked, "You commingled your personal affairs with business affairs?" Hr'g Tr. 132:19-20. Defendant replied, "Yes, I did. I did." Hr'g Tr. 132:21.

**IV. CONCLUSION**

The evidence demonstrates that there is no genuine issue of material fact as to whether Defendant operated G&G Money, Inc. as his alter ego - Defendant admitted that he did. As there is no factual dispute, no further proceedings on this claim are necessary. The Court will grant partial summary judgment in favor of Plaintiff on the veil piercing claim. Accordingly,

**IT IS ORDERED** that Plaintiff is hereby **GRANTED** partial summary judgment.

The Clerk's Office is directed to serve a copy of this Order upon Plaintiff, Plaintiff's Counsel, Defendant, Defendant's counsel, and the United States Trustee.

**END OF DOCUMENT.**

**Exhibit "B" follows**

Case 11-05196-crm Doc 17 Filed 08/23/11 Entered 08/23/11 14:52:14 Desc Main Document Page 1 of 2

**IT IS ORDERED as set forth below:**

**Date: August 23, 2011**

**C. Ray Mullins**
**U.S. Bankruptcy Court Judge**

---

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | CHAPTER 7 |
| G&G MONEY, INC., | ) | |
| | ) | CASE NO. 10-75646 – CRM |
| Debtor. | ) | |
| | ) | |
| JAMES C. CIFELLI, Chapter 11 Trustee of G&G MONEY, INC., | ) | |
| Plaintiff, | ) | |
| v. | ) | Adversary Proceeding No. 11-05196 |
| GEORGE A. MAZZANT, III, | ) | |
| Defendant. | ) | |

**ORDER GRANTING MOTION FOR ACCOUNTING AND PRELIMINARY INJUNCTION AGAINST DEFENDANT GEORGE A. MAZZANT, III**

THIS MATTER came before the Court for hearing August 18, 2011 (the "Hearing") upon Plaintiff's Motion for Accounting, Temporary Restraining Order and Preliminary Injunction Against Defendant George A. Mazzant, III (the "Motion," Docket No. 7).

The Court is fully advised of the premises based upon (i) the Motion, (ii) the proceedings in and record of this Chapter 7 case (initially filed as a Chapter 11 case) of which the Court takes judicial notice, including, without limitation, (A) the hearing conducted on June 7, 2010 (the "Trustee Hearing") resulting in the Court's direction that a trustee be appointed in this case and (B) the adversary proceeding No. 10-06305 in which the Trustee was granted a temporary restraining order permitting him to secure the inventory at a pawn shop which Debtor initially failed to list as an asset of the estate, and (iii) the evidence presented and the arguments of all parties-in-interest made at the Hearing.

Based upon such premises, the Court is of the opinion that the Motion should be granted on the terms and conditions set forth in this Order. This Order constitutes the Court's findings of fact and conclusions of law under Bankruptcy Rules 7052 and 9014.

After reviewing the allegations contained in Plaintiff's Complaint and the Motion for Preliminary Injunction, the Court finds that Plaintiff will be irreparably damaged unless a Preliminary Injunction is entered. The Court finds that Plaintiff has shown a substantial likelihood that Plaintiff will prevail on the merits of his claims that Defendant has failed to either account for or turn over substantial property which he took from G&G for no apparent consideration.

The Court also finds that Plaintiff does not presently have an adequate remedy at law and that the issuance of a Preliminary Injunction would harm the Defendant less than the denial of the request would substantially harm Plaintiff.

The Court finds that the injunctive relief requested is in the public interest because 1) the public has an interest in the integrity of the bankruptcy process; 2) as the owner of G&G, Defendant has a duty to cooperate with Plaintiff to account for (and to return) missing assets, and 3) the creditors of G&G have the right to expect that the assets belonging to G&G will be available to pay valid claims

IT IS THEREFORE ORDERED that Plaintiff's Motion for Accounting and for Preliminary Injunction is granted ONLY to the extent set forth herein;

FURTHER ORDERED that Defendant, or any person acting through or on behalf of Defendant, and any person who has notice of this order, be and hereby are restrained and enjoined from taking any action to dispose of any property in the possession or control of Defendant which Defendant took from G&G (or property that he claimed to be his own but that had been offered for sale at G&G) under his characterization of such acquisition as salary, compensation, dividend, profit or otherwise.

FURTHER ORDERED that, within thirty (30) days of the date of entry of this Order, Defendant shall file a sworn statement or affidavit specifically accounting for the property listed on the attached Exhibit "A" (and any other property or inventory which Defendant took from G&G or which he claimed to own but which was offered for sale at G&G), specifically including where such property is kept, and if such property is not in his possession, custody or control, specifically account for how he disposed of the same, identify the party to whom and when he transferred or sold each such item, identify and trace all proceeds that he received for such property, and account for and produce all records documenting all of the foregoing.

The Court retains jurisdiction in this matter for the consideration of imposing appropriate sanctions against Defendant if Defendant fails to fully comply with this Order.

END OF DOCUMENT

Presented by:

LAMBERTH, CIFELLI, STOKES,
ELLIS & NASON, P.A.

By: __/s/ James C. Cifelli___________________
James C. Cifelli
Georgia Bar No. 125750
3343 Peachtree Road, N.E., Suite 550
Atlanta, Georgia 30326-1022
Phone: (404) 262-7373
Fax: (404) 262-9911

Case 10-35196-rm Doc 17 Filed 08/23/10 Entered 08/23/10 14:52:14 Desc Main
Document Page 2 of 29

G&G Money, Inc.

Items in Jewelry Inventory System but not at 19 Keys Street, McDonough

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| BDN0003 | 14KTWG/.66BG/.26RD | 1.00 | 833.33 | 2,500.00 | 833.33 | 2,500.00 |
| BDN0011 | 18KTWG/.60RD | 1.00 | 1,166.67 | 3,500.00 | 1,166.67 | 3,500.00 |
| BDN0012 | 14KTWG/.15RD | 1.00 | 266.67 | 800.00 | 266.67 | 800.00 |
| BDN0013 | 14KTWG/1.00RD | 1.00 | 533.33 | 1,600.00 | 533.33 | 1,600.00 |
| BDN0014 | 18KTWG/1.53RD-MR-BG | 1.00 | 2,376.00 | 7,129.39 | 2,376.00 | 7,129.39 |
| BDN0017 | 14KTWG/.75BAG | 1.00 | 999.67 | 2,999.00 | 999.67 | 2,999.00 |
| BDP0004 | 14KTWG/.50RD | 1.00 | 600.00 | 1,800.00 | 600.00 | 1,800.00 |
| BDP0005 | 14KTTT/.35PR | 1.00 | 733.00 | 2,200.00 | 733.00 | 2,200.00 |
| BDP0006 | 14KTTT/.10RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| BDP0007 | 14KTYG/.25RD | 1.00 | 365.00 | 1,095.00 | 365.00 | 1,095.00 |
| BDP0008 | 14KTYG/.75RD | 1.00 | 962.50 | 2,899.00 | 962.50 | 2,899.00 |
| BDP0011 | 14KTYG/.50RD | 1.00 | 571.00 | 1,700.00 | 571.00 | 1,700.00 |
| BDP0014 | 14KTYG/.35RD | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| BDP0015 | 14KTYG/.65RD | 1.00 | 675.00 | 2,020.00 | 675.00 | 2,020.00 |
| BDP0016 | 14KTWG/.75RD | 1.00 | 944.00 | 2,834.00 | 944.00 | 2,834.00 |
| BDP0018 | 14KTYG/.50RD | 1.00 | 595.00 | 1,779.00 | 595.00 | 1,779.00 |
| BDP0019 | 14KTYG/.40RD | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| BDP0023 | 14KTYG/.50RD | 1.00 | 610.00 | 1,830.00 | 610.00 | 1,830.00 |
| BDP0026 | 14KTYG/.25RD | 1.00 | 379.00 | 1,137.00 | 379.00 | 1,137.00 |
| BDP0028 | 14KTTT/.30RD | 1.00 | 489.00 | 1,467.00 | 489.00 | 1,467.00 |
| BDP0030 | 14KTYG/1.0PR | 1.00 | 1,175.50 | 3,526.50 | 1,175.50 | 3,526.50 |
| BDP0032 | 14KTWG/.25PR | 1.00 | 383.50 | 1,150.00 | 383.50 | 1,150.00 |
| BDP0034 | 14KTWG/.10RD | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| BDP0042 | 14KTYG/.80RD | 1.00 | 758.00 | 2,274.00 | 758.00 | 2,274.00 |
| BDP0047 | 14KTYG/SAPP/.10RD | 1.00 | 200.00 | 600.00 | 200.00 | 600.00 |
| BDP0052 | 14KTYG/.15RD | 1.00 | 170.00 | 500.00 | 170.00 | 500.00 |
| BDP0053 | 14KTWG/.50PR-BG | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| BDP0055 | 14KTYG/.50PR | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| BDP0057 | 14KTWG/.20RD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| BDP0060 | 14KTYG/.20RD | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| BDP0063 | 14KTWG/.25RD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| BDP0064 | 14KTYG/.20BAG | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| BDP0071 | 14KTYG/.50BAG | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| BRN0002 | 14KT/7.0CT | 1.00 | 6,333.00 | 18,999.00 | 6,333.00 | 18,999.00 |
| BRN0003 | 14KT/5.0CT | 1.00 | 3,333.00 | 9,999.00 | 3,333.00 | 9,999.00 |
| BRP0002 | 14KT/4.0CT | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| BRP0003 | 14KT/4.0CT | 1.00 | 1,333.00 | 4,000.00 | 1,333.00 | 4,000.00 |
| BRP0005 | 14KT | 1.00 | 1,300.00 | 3,899.00 | 1,300.00 | 3,899.00 |
| BRP0006 | 14KT | 1.00 | 1,300.00 | 3,899.00 | 1,300.00 | 3,899.00 |
| BRP0012 | 14KT | 1.00 | 150.00 | 449.00 | 150.00 | 449.00 |
| BRP0014 | 14KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| BRP0020 | 14KT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| BRP0021 | 10KT/CZ | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| BRP0028 | 14KT | 1.00 | 1,766.00 | 5,299.00 | 1,766.00 | 5,299.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| BRP0032 | 14KT | 1.00 | 1,667.00 | 4,999.00 | 1,667.00 | 4,999.00 |
| BRP0034 | 14KT | 1.00 | 567.00 | 1,699.00 | 567.00 | 1,699.00 |
| BRP0035 | 14KT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| BRP0037 | 14KT/TANZ | 1.00 | 267.00 | 799.00 | 267.00 | 799.00 |
| BRP0040 | 14KT/SAPP/DIA | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| BRP0043 | 14KT/SAPP | 1.00 | 1,167.00 | 3,499.00 | 1,167.00 | 3,499.00 |
| BRP0048 | 14KT/5CT | 1.00 | 4,167.00 | 12,500.00 | 4,167.00 | 12,500.00 |
| BRP0051 | 14KT | 1.00 | 900.00 | 2,699.00 | 900.00 | 2,699.00 |
| BRP0053 | 14KT | 1.00 | 567.00 | 1,699.00 | 567.00 | 1,699.00 |
| BRP0054 | 14KT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| BRP0061 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0002 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0004 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0005 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0006 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0008 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0009 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0010 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0011 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0012 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0013 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0015 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0016 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0017 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0018 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0019 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0020 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0021 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0022 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0023 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0024 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0025 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0026 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0028 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0030 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0031 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0033 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0034 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0035 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0037 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0039 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0040 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0041 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0042 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0044 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0045 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0046 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0047 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| CLP0048 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0050 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0053 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0054 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0056 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0062 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0063 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0065 | 10KT/2.0TW | 1.00 | 866.00 | 2,599.00 | 866.00 | 2,599.00 |
| CLP0066 | 10KT/2.0TW | 1.00 | 866.00 | 2,599.00 | 866.00 | 2,599.00 |
| CLP0067 | 10KT/2.5TW | 1.00 | 1,000.00 | 3,000.00 | 1,000.00 | 3,000.00 |
| CLP0070 | 14KT/1.5TW | 1.00 | 1,333.00 | 3,999.00 | 1,333.00 | 3,999.00 |
| CLP0077 | 14KT/1.0TW | 1.00 | 666.33 | 1,999.00 | 666.33 | 1,999.00 |
| CLP0078 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0080 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0082 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0083 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0084 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0086 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0090 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0093 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0096 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0097 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0098 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0099 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0100 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0102 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0103 | 14KT/.25TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0105 | 14KT/.25TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0109 | 14KT/.25TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0114 | 14KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0119 | 14KT | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| CMN0007 | 14KT BEADED TRIM CRS/PINK | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0008 | 14KT CROSS W/ROSE COLOR | 1.00 | 13.67 | 41.00 | 13.67 | 41.00 |
| CMN0009 | 14KT INFINITY CIRCLES | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0019 | 14KT FLAT NUGGET CROSS | 1.00 | 28.67 | 86.00 | 28.67 | 86.00 |
| CMN0021 | 14KT CROSS FIL ENDS DC CTI | 1.00 | 32.67 | 98.00 | 32.67 | 98.00 |
| CMN0022 | 14KT FIL CROSS W/BOX CTR | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| CMN0029 | 14KT SM TUBE CRUCIFIX | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| CMN0030 | 14KT MC CRUCIFIX | 1.00 | 39.33 | 118.00 | 39.33 | 118.00 |
| CMN0032 | 14KT CLOVER ENDS CRUCIFIX | 1.00 | 35.00 | 105.00 | 35.00 | 105.00 |
| CMN0034 | 14KT CRUCIFIX W/POINTED | 1.00 | 39.00 | 117.00 | 39.00 | 117.00 |
| CMN0037 | 14KT BIBLE | 1.00 | 31.67 | 95.00 | 31.67 | 95.00 |
| CMN0039 | 14KT SM WG MOON/YG ANGEL | 1.00 | 17.00 | 51.00 | 17.00 | 51.00 |
| CMN0041 | 14KT POL TAZW/ARMS CROSSING | 1.00 | 15.33 | 46.00 | 15.33 | 46.00 |
| CMN0042 | 14KT SM POL FLAT TWEETY | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0043 | 14KT STANDING YELLOW TWEET | 1.00 | 16.00 | 48.00 | 16.00 | 48.00 |
| CMN0044 | 14KT MC BEAR OPEN | 1.00 | 11.00 | 33.00 | 11.00 | 33.00 |
| CMN0045 | 14KT MD TEDDY BEAR | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| CMN0046 | 14KT TEDDY BEAR W/BALL | 1.00 | 15.67 | 47.00 | 15.67 | 47.00 |
| CMN0047 | 14KT SM TEDDY BEAR IN HRT | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0048 | 14KT SIDE VIEW OF TEDDY BEAR | 1.00 | 17.00 | 51.00 | 17.00 | 51.00 |
| CMN0049 | 14KT FULL BODY BEAR | 1.00 | 23.67 | 71.00 | 23.67 | 71.00 |
| CMN0050 | 14KT PUDGY LITTLE TEDDY BEAR | 1.00 | 21.67 | 65.00 | 21.67 | 65.00 |
| CMN0051 | 14KT CUTE TEDDY BEAR | 1.00 | 25.67 | 77.00 | 25.67 | 77.00 |
| CMN0052 | 14KT PUFFED TEDDY W/BLUE | 1.00 | 29.67 | 89.00 | 29.67 | 89.00 |
| CMN0053 | 14KT PUFFED BEAR IN HRT | 1.00 | 31.00 | 93.00 | 31.00 | 93.00 |
| CMN0054 | 14KT "LITTLE ANGEL" | 1.00 | 11.33 | 34.00 | 11.33 | 34.00 |
| CMN0055 | 14KT TRAIN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0056 | 14KT BLACK DOLPHIN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0057 | 14KT BLUE SWAN | 1.00 | 12.33 | 37.00 | 12.33 | 37.00 |
| CMN0058 | 14KT BLACK WHITE PENQUIN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0059 | 14KT PUFFED TINY DOG | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0060 | 14KT PUFFED FISH | 1.00 | 23.67 | 71.00 | 23.67 | 71.00 |
| CMN0061 | 14KT DUCK WITH HAT/SMALL | 1.00 | 11.00 | 33.00 | 11.00 | 33.00 |
| CMN0062 | 14KT ABC BLOCK | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0063 | 14KT BLUE FISH | 1.00 | 21.33 | 64.00 | 21.33 | 64.00 |
| CMN0064 | 14KT BABY BOOTIES | 1.00 | 24.67 | 74.00 | 24.67 | 74.00 |
| CMN0065 | 14KT 3D MINI TRAIN | 1.00 | 22.33 | 67.00 | 22.33 | 67.00 |
| CMN0066 | 14KT CLOWN | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0067 | 14KT TEDDY BEAR/WHITE | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0068 | 14KT JESUS LOVES ME | 1.00 | 13.67 | 41.00 | 13.67 | 41.00 |
| CMN0069 | 14KT HUGGING CHILDREN | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0070 | 14KT BOY PRAYING ON CROSS | 1.00 | 10.67 | 32.00 | 10.67 | 32.00 |
| CMN0071 | 14KT GIRL PRAYING ON CROSS | 1.00 | 11.33 | 34.00 | 11.33 | 34.00 |
| CMN0072 | 14KT GIRL WAVING W/FLOWER | 1.00 | 10.33 | 31.00 | 10.33 | 31.00 |
| CMN0073 | 14KT SM TEDDY BEAR CUT-OUT | 1.00 | 16.00 | 48.00 | 16.00 | 48.00 |
| CMN0074 | 14KT POLISHED GIRLS HEAD | 1.00 | 19.33 | 58.00 | 19.33 | 58.00 |
| CMN0075 | 14KT POLISHED GIRLS HEAD | 1.00 | 19.33 | 58.00 | 19.33 | 58.00 |
| CMN0076 | 14KT GIRLS HEAD | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0077 | 14KT BOYS HEAD | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0078 | 14KT SILHOUETTE GIRL | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0079 | 14KT SILHOUETTE BOY | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0080 | 14KT DOLPHIN IN CIRCLE | 1.00 | 45.67 | 137.00 | 45.67 | 137.00 |
| CMN0081 | 14KT WG DOLPHIN IN CIRCLE | 1.00 | 47.67 | 143.00 | 47.67 | 143.00 |
| CMN0082 | 14KT CRAB | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0083 | 14KT SWIMMING TURTLE | 1.00 | 32.67 | 98.00 | 32.67 | 98.00 |
| CMN0084 | 14KT FROG | 1.00 | 21.33 | 64.00 | 21.33 | 64.00 |
| CMN0086 | 14KT FROG 2-D | 1.00 | 29.33 | 88.00 | 29.33 | 88.00 |
| CMN0089 | 14KT COCKER SPANIEL | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| CMN0091 | 14KT BULLDOG | 1.00 | 26.00 | 78.00 | 26.00 | 78.00 |
| CMN0093 | 14KT DEER RUNNING | 1.00 | 43.33 | 130.00 | 43.33 | 130.00 |
| CMN0094 | 14KT PLAYFUL COW | 1.00 | 20.00 | 60.00 | 20.00 | 60.00 |
| CMN0095 | 14KT POL DUCK | 1.00 | 37.00 | 111.00 | 37.00 | 111.00 |
| CMN0096 | 14KT BOY HEAD SILHOUETTE | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0097 | 14KT BOY HEAD | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0098 | 14KT WG LG BOY HEAD | 1.00 | 47.33 | 142.00 | 47.33 | 142.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| CMN0099 | 14KT 13.5MM POL DISC | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0100 | 14KT 13.5MM POL WG DISC | 1.00 | 21.67 | 65.00 | 21.67 | 65.00 |
| CMN0101 | 14KT GIRL JUN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0102 | 14KT MOTHER PIN/PEND | 1.00 | 51.67 | 155.00 | 51.67 | 155.00 |
| CMN0103 | 14KT CHILD ANGEL | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| CMN0104 | 14KT ANGEL W/WINGS & HALO | 1.00 | 24.67 | 74.00 | 24.67 | 74.00 |
| CMN0105 | 14KT G CLEF (FLAT) | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0106 | 14KT G CLEF (RAISED) | 1.00 | 17.67 | 53.00 | 17.67 | 53.00 |
| CMN0107 | 14KT ELECTRIC GUITAR | 1.00 | 10.67 | 32.00 | 10.67 | 32.00 |
| CMN0108 | 14KT DRUM | 1.00 | 16.00 | 48.00 | 16.00 | 48.00 |
| CMN0109 | 14KT TRUMPET | 1.00 | 23.33 | 70.00 | 23.33 | 70.00 |
| CMN0110 | 14KT VIOLIN | 1.00 | 29.67 | 89.00 | 29.67 | 89.00 |
| CMN0111 | 14KT MOON & STAR CIRC. | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0112 | 14KT GOLF CLUB & BALL | 1.00 | 12.33 | 37.00 | 12.33 | 37.00 |
| CMN0156 | 14KT POLISHED BOYS HEAD | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0157 | 14KT SILHOUETTE GIRL | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0190 | 14KT POL BASEBALL | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0237 | 14KT LRG BEST MOM/SCRIPT | 1.00 | 14.00 | 42.00 | 14.00 | 42.00 |
| CMN0238 | 14KT SOCCER MOM | 1.00 | 9.67 | 29.00 | 9.67 | 29.00 |
| CMN0239 | 14KT HRT W/MOM & SWIRLS | 1.00 | 20.00 | 60.00 | 20.00 | 60.00 |
| CMN0240 | 14KT #1 MOM | 1.00 | 18.67 | 56.00 | 18.67 | 56.00 |
| CMN0241 | 14KT POLISHED #1 MOM | 1.00 | 16.67 | 50.00 | 16.67 | 50.00 |
| CMN0242 | 14KT #1 TEACHER SCRIPT | 1.00 | 15.67 | 47.00 | 15.67 | 47.00 |
| CMN0243 | 14KT #1 WIFE/ENGRAVED | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0244 | 14KT HRT-TO MY DEAR WIFE | 1.00 | 23.00 | 69.00 | 23.00 | 69.00 |
| CMN0245 | 14KT #1 HUSBAND | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0246 | 14KT #1 DAD BLOCK | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0247 | 14KT GRANDMA'S GIRL | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0248 | 14KT #1 GRANDMA W/TRI HR | 1.00 | 17.00 | 51.00 | 17.00 | 51.00 |
| CMN0249 | 14KT MC GRANDMA HRT | 1.00 | 25.33 | 76.00 | 25.33 | 76.00 |
| CMN0250 | 14KT POL MC #1 GRANDMA ROSE | 1.00 | 23.33 | 70.00 | 23.33 | 70.00 |
| CMN0251 | 14KT MOM W/DANGLE PINK HRT | 1.00 | 19.33 | 58.00 | 19.33 | 58.00 |
| CMN0252 | 14KT MC #1 SISTER HRT | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| CMN0253 | 14KT #1 AUNT/HEART | 1.00 | 24.00 | 72.00 | 24.00 | 72.00 |
| CMN0254 | 14KT #1 SIS | 1.00 | 10.67 | 32.00 | 10.67 | 32.00 |
| CMN0255 | 14KT #1 SISTER | 1.00 | 7.67 | 23.00 | 7.67 | 23.00 |
| CMN0256 | 14KT #1 SISTER SCRIPT | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0257 | 14KT BIG SIS/LIL SIS | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0258 | 14KT BIG SISTER/LIL SISTER | 1.00 | 25.67 | 77.00 | 25.67 | 77.00 |
| CMN0259 | 14KT #1 FRIEND | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0260 | 14KT DADDY'S LITTLE GIRL | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0261 | 14KT DAD LG IN HRT W/GRL | 1.00 | 23.00 | 69.00 | 23.00 | 69.00 |
| CMN0262 | 14KT SWEET "HEART" | 1.00 | 10.00 | 30.00 | 10.00 | 30.00 |
| CMN0263 | 14KT CHERUB DREAMING | 1.00 | 22.33 | 67.00 | 22.33 | 67.00 |
| CMN0264 | 14KT SM OUR GUARDIAN ANGEL | 1.00 | 30.33 | 91.00 | 30.33 | 91.00 |
| CMN0265 | 14KT OVAL ST CHRISTOPHER | 1.00 | 40.67 | 122.00 | 40.67 | 122.00 |
| CMN0266 | 14KT ANGEL W/G | 1.00 | 23.67 | 71.00 | 23.67 | 71.00 |
| CMN0267 | 14KT ANGEL W/P | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |

Case 11-35596-rm Doc 17 Filed 08/23/11 Entered 08/23/11 14:52:14 Desc Main Page 20 of 32

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| CMN0268 | 14KT ANGEL W/S | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0269 | 14KT LARGE INITIAL C | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0270 | 14KT LARGE INITIAL F | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0271 | 14KT LARGE INITIAL K | 1.00 | 14.00 | 42.00 | 14.00 | 42.00 |
| CMN0272 | 14KT LARGE INITIAL R | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0273 | 14KT LARGE INITIAL E | 1.00 | 14.00 | 42.00 | 14.00 | 42.00 |
| CMN0274 | 14KT LARGE INITIAL Y | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0275 | 14KT LARGE INITIAL N | 1.00 | 14.33 | 43.00 | 14.33 | 43.00 |
| CMN0276 | 14KT LARGE INITIAL M | 1.00 | 15.33 | 46.00 | 15.33 | 46.00 |
| CMN0277 | 14KT LARGE INITIAL O | 1.00 | 11.00 | 33.00 | 11.00 | 33.00 |
| CMN0278 | 14KT LARGE INITIAL P | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0279 | 14KT LARGE INITIAL T | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0280 | 14KT LARGE INITIAL I | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0281 | 14KT LARGE INITIAL V | 1.00 | 10.00 | 30.00 | 10.00 | 30.00 |
| CMN0282 | 14KT HRT W/WG STAR DNGL | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| CMN0283 | 14KT HRT W/LADYBUG DNG | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| CMN0284 | 14KT HRT W/ELEPHANT DNG | 1.00 | 32.33 | 97.00 | 32.33 | 97.00 |
| CMN0285 | 14KT HRT W/DOLPHIN DNG | 1.00 | 30.33 | 91.00 | 30.33 | 91.00 |
| CNP0001 | 75YRS W/MICKEY PROOF | 1.00 | 166.33 | 500.00 | 166.33 | 500.00 |
| CRN0001 | 14KT/.20DIA/1.94SAPP | 1.00 | 1,465.20 | 4,395.60 | 1,465.20 | 4,395.60 |
| CRN0005 | 14KT/.25DIA/.50SAPP | 1.00 | 1,099.00 | 3,299.00 | 1,099.00 | 3,299.00 |
| CRN0015 | 14KT/.31DIA/1.00RUBY | 1.00 | 706.20 | 2,118.60 | 706.20 | 2,118.60 |
| CRN0016 | 14KT/.28DIA/3.17RUBY | 1.00 | 1,008.33 | 3,025.00 | 1,008.33 | 3,025.00 |
| CRN0017 | 14KT/.18DIA/.68PSAPP | 1.00 | 1,078.00 | 3,234.00 | 1,078.00 | 3,234.00 |
| CRN0018 | 14KT/.30DIA/1.49EM | 1.00 | 779.17 | 2,337.50 | 779.17 | 2,337.50 |
| CRN0021 | 14KT/1.50DIA/3.16TOURM | 1.00 | 1,925.00 | 5,775.00 | 1,925.00 | 5,775.00 |
| CRN0022 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0023 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0024 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0025 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0026 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0027 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0028 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0029 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0033 | 14KT | 1.00 | 1,333.00 | 3,999.00 | 1,333.00 | 3,999.00 |
| CRP0029 | 10KT/PEARL | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| CRP0073 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0075 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0076 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0077 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0078 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0082 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0084 | 10KT/AMETH | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0085 | 10KT/AMETH | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0086 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0088 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0089 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0090 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| CRP0091 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0092 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0093 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0097 | 10KT/YELLOW TOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0099 | 10KT/PINK SAPP | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0101 | 10KT/BLUE TOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0102 | 10KT/BLUE TOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0104 | 10KT/EMERALD | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0108 | 10KT/BLUE TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0109 | 10KT/BLUE TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0112 | 10KT/EMERALD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0115 | 10KT/EMERALD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0116 | 10KT/AMETH | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0117 | 10KT/AMETH | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0120 | 10KT/PERIDOT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0122 | 10KT/PERIDOT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0124 | 10KT/MYSTIC TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0125 | 10KT/MYSTIC TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0126 | 10KT/MYSTIC TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0129 | 10KT/MULTI | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0130 | 10KT/GARNET | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0132 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0133 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0137 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0139 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0140 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0141 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0142 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0146 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0154 | 10KT/PINK SAPP | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0156 | 10KT/TOPAZ | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0158 | 10KT/EMERALD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0159 | 10KT/EMERALD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0163 | 10KT/ALEXANDRITE | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| CRP0166 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0167 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0168 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0169 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0170 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0174 | 14KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| CRP0175 | 14KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| CRP0179 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0180 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0181 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0182 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0185 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0186 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0187 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| CRP0188 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0191 | 14KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CRP0200 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0201 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0203 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0204 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0206 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0208 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0210 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0212 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0219 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0223 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0230 | 14KT | 1.00 | 266.00 | 799.00 | 266.00 | 799.00 |
| CRP0234 | 14KT | 1.00 | 266.00 | 799.00 | 266.00 | 799.00 |
| CRP0243 | 14KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0253 | 14KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| CRP0256 | 14KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| DSN0001 | 14KTYG/.82CT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| DSN0006 | 14KTYG/.99CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| DSN0012 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0013 | 14KTYG/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| DSN0014 | 14KTYG/1.0CT | 1.00 | 566.00 | 1,699.00 | 566.00 | 1,699.00 |
| DSN0017 | 14KTYG/.40CT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| DSN0018 | 14KTWG/1.0CT | 1.00 | 1,166.00 | 3,499.00 | 1,166.00 | 3,499.00 |
| DSN0019 | 14KTWG/.95CT | 1.00 | 1,066.00 | 3,199.00 | 1,066.00 | 3,199.00 |
| DSN0021 | 14KTWG/.79CT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| DSN0023 | 14KTWG/.70CT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| DSN0024 | 14KTWG/1.43CT | 1.00 | 2,166.33 | 6,499.00 | 2,166.33 | 6,499.00 |
| DSN0025 | 14KTWG/1.50CT | 1.00 | 1,799.67 | 5,399.00 | 1,799.67 | 5,399.00 |
| DSN0027 | 14KTWG/.75CT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| DSN0028 | 14KTWG/.32CT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| DSN0029 | 14KTWG/.28CT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| DSN0030 | 14KTWG/.10CT | 1.00 | 53.00 | 159.00 | 53.00 | 159.00 |
| DSN0031 | 14KTWG/.80CT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| DSN0034 | 14KTWG/.80CT | 1.00 | 800.00 | 2,399.00 | 800.00 | 2,399.00 |
| DSN0035 | 14KTWG/.80CT | 1.00 | 800.00 | 2,399.00 | 800.00 | 2,399.00 |
| DSN0036 | 14KTWG/.75CT | 1.00 | 766.00 | 2,299.00 | 766.00 | 2,299.00 |
| DSN0043 | 14KTWG/.50CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| DSN0046 | 14KTWG/.60CT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| DSN0057 | 14KTWG/.50CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| DSN0069 | 14KTYG/.10CT | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| DSN0070 | 14KTYG/.05CT | 1.00 | 20.00 | 59.00 | 20.00 | 59.00 |
| DSN0072 | 14KTYG/.10CT | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| DSN0075 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0076 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0077 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0078 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0079 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| DSN0080 | 14KTYG/.33CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| DSN0085 | 14KTYG/.33CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| DSN0086 | 14KTYG/.33CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| DSN0088 | 14KTYG/.40CT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| DSN0092 | 14KTWG/.45CT | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| DSN0095 | 14KTYG/.75CT | 1.00 | 766.00 | 2,299.00 | 766.00 | 2,299.00 |
| ENP0001 | PLAT/1.0CT | 1.00 | 1,000.00 | 2,999.99 | 1,000.00 | 2,999.99 |
| ENP0003 | 14KTYG/.50MQ/.50RD-BAG | 1.00 | 833.33 | 2,499.00 | 833.33 | 2,499.00 |
| ENP0009 | 14KTYG/2.0TWT-MQ-RD | 1.00 | 1,500.00 | 3,999.00 | 1,500.00 | 3,999.00 |
| ENP0012 | 14KTYG/.50MQ-RD | 1.00 | 199.00 | 649.00 | 199.00 | 649.00 |
| ENP0021 | 14KTYG/.50MQ-RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0026 | 14KTYG/1.0PR-RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0028 | 14KTYG/.50PR-RD-BG | 1.00 | 266.33 | 799.00 | 266.33 | 799.00 |
| ENP0030 | 14KTYG/.50RD-BAG | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0031 | 14KTTT/.75MQ-RD | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| ENP0034 | 14KTWG/.50RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0042 | 14KTYG/.75RD | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| ENP0044 | 14KTYG/1.50MQ-BG-RD | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| ENP0046 | 14KTYG/1.0MQ-BG | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| ENP0047 | 14KTYG/1.0RD | 1.00 | 668.00 | 1,999.00 | 668.00 | 1,999.00 |
| ENP0048 | 14KTYG/2.0MQ-PR-BG | 1.00 | 1,750.00 | 5,250.00 | 1,750.00 | 5,250.00 |
| ENP0049 | 14KTYG/.75RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0058 | 14KTTT/.50MQ-RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0065 | 14KTYG/.50RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0067 | 14KTYG/.75MQ-RD | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| ENP0069 | 14KTTT/.75MQ-RD | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| ENP0070 | 14KTYG/1.0RD | 1.00 | 633.00 | 1,900.00 | 633.00 | 1,900.00 |
| ENP0071 | 14KTYG/1.0MQ-RD | 1.00 | 900.00 | 2,699.00 | 900.00 | 2,699.00 |
| ENP0077 | 14KTYG/1.0RD | 1.00 | 670.00 | 1,999.00 | 670.00 | 1,999.00 |
| ENP0078 | 14KTYG/.50RD | 1.00 | 266.00 | 799.00 | 266.00 | 799.00 |
| ENP0079 | 14KTYG/.50RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0080 | 14KTYG/1.0RD-BG | 1.00 | 970.00 | 2,900.00 | 970.00 | 2,900.00 |
| ENP0084 | 14KTYG/2.5RD-BG | 1.00 | 2,300.00 | 6,900.00 | 2,300.00 | 6,900.00 |
| ENP0085 | PLAT/1.0MR/.75TR-MR | 1.00 | 3,100.00 | 9,300.00 | 3,100.00 | 9,300.00 |
| ENP0087 | 14KTTT/1.5MQ-BG | 1.00 | 1,733.00 | 5,200.00 | 1,733.00 | 5,200.00 |
| ENP0088 | 14KTWG | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0090 | 14KTWG/1.10PEAR/.40RD | 1.00 | 1,733.00 | 5,200.00 | 1,733.00 | 5,200.00 |
| ENP0092 | PLAT/1.25PR | 1.00 | 1,733.00 | 5,200.00 | 1,733.00 | 5,200.00 |
| ENP0094 | 14KTWG/.50EM/SAPP | 1.00 | 933.00 | 2,799.00 | 933.00 | 2,799.00 |
| ENP0095 | 14KTTT/1.0PR/.50RD | 1.00 | 2,160.00 | 6,499.00 | 2,160.00 | 6,499.00 |
| ENP0097 | 14KTWG/1.0EM2.0EM | 1.00 | 3,833.00 | 11,500.00 | 3,833.00 | 11,500.00 |
| ENP0099 | 14KTYG/CZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| ENP0100 | 14KTYG/1.25MQ-RD | 1.00 | 1,300.00 | 3,900.00 | 1,300.00 | 3,900.00 |
| ENP0101 | 14KTYG/1.0PEAR-BG | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| ENP0104 | 14KTYG/1.0PR | 1.00 | 967.00 | 2,900.00 | 967.00 | 2,900.00 |
| ENP0106 | 14KTYG/1.25RD | 1.00 | 1,135.00 | 3,400.00 | 1,135.00 | 3,400.00 |
| ENP0108 | 14KTYG/1.0RD-BG | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| ENP0109 | 14KTYG/1.0RD/.25BG-RD | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| ENP0110 | 10KTYG/.25TR-BG | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| ENP0122 | 14KTYG/.30MQ-BG | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0123 | 14KTYG/.75RD | 1.00 | 566.00 | 1,699.00 | 566.00 | 1,699.00 |
| ENP0125 | 14KTYG/.25RD CENTER | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0128 | 10KTTT/.50RD-BG | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0136 | 10KTTT/.30MQ-RD-BG | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| ERN0003 | 18KTWG/3.32CT | 1.00 | 3,918.75 | 11,756.00 | 3,918.75 | 11,756.00 |
| ERN0005 | 18KTWG/2.52CT | 1.00 | 2,750.00 | 8,250.00 | 2,750.00 | 8,250.00 |
| ERN0006 | 14KTWG/1.12CT | 1.00 | 833.00 | 2,499.00 | 833.00 | 2,499.00 |
| ERN0010 | 18KTWG/.80CT | 1.00 | 866.00 | 2,600.00 | 866.00 | 2,600.00 |
| ERN0011 | 18KTTT/2.0CT | 1.00 | 1,160.00 | 3,480.00 | 1,160.00 | 3,480.00 |
| ERN0012 | 14KTWG/.25CT | 1.00 | 146.00 | 439.00 | 146.00 | 439.00 |
| ERN0015 | 14KT/1.0CT | 1.00 | 1,560.00 | 4,680.00 | 1,560.00 | 4,680.00 |
| ERP0003 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0004 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0012 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0015 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0031 | 14KTYG | 1.00 | 38.33 | 115.00 | 38.33 | 115.00 |
| ERP0042 | 10KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0057 | 14KTYG | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| ERP0078 | 14KTWG/.30CT | 1.00 | 99.67 | 299.00 | 99.67 | 299.00 |
| ERP0084 | 14KTYG/1.0CT | 1.00 | 800.00 | 2,400.00 | 800.00 | 2,400.00 |
| ERP0090 | 14KTYG | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| ERP0091 | 14KTYG/1.50 | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| MRP0001 | 14KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0003 | 14KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0004 | 14KT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| MRP0006 | 14KT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| MRP0007 | 14KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0009 | 14KT/.35CT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| MRP0011 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0012 | 14KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0013 | 14KT/.40CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0014 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0016 | 14KT | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| MRP0018 | 14KT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| MRP0019 | 14KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0020 | 14KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0021 | 14KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0023 | 18KT | 1.00 | 1,067.00 | 3,200.00 | 1,067.00 | 3,200.00 |
| MRP0024 | 10KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0025 | 10KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0027 | 10KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0029 | 10KT | 1.00 | 833.00 | 2,499.00 | 833.00 | 2,499.00 |
| MRP0034 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0036 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0037 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0038 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| MRP0043 | 10KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| MRP0045 | 10KT | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| MRP0047 | 10KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0048 | 10KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0049 | 10KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0054 | 10KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0058 | 10KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0060 | 10KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0062 | 10KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| MRP0063 | 10KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| PDN0002 | 14KT/1.02DIA | 1.00 | 1,560.00 | 4,680.00 | 1,560.00 | 4,680.00 |
| PDN0003 | 18KT/.75DIA | 1.00 | 730.40 | 2,199.00 | 730.40 | 2,199.00 |
| PDN0004 | 14KT/.48DIA/7.99GARNET | 1.00 | 1,100.00 | 3,300.00 | 1,100.00 | 3,300.00 |
| PDN0006 | 18KT/.47DIA/4.30TOURM | 1.00 | 1,640.00 | 4,920.00 | 1,640.00 | 4,920.00 |
| PDN0009 | 14KT/1.0CT | 1.00 | 999.00 | 2,999.00 | 999.00 | 2,999.00 |
| PDN0011 | 14KT/1.0CT | 1.00 | 999.00 | 2,999.00 | 999.00 | 2,999.00 |
| PDN0012 | 14KT/1.0CT | 1.00 | 999.00 | 2,999.00 | 999.00 | 2,999.00 |
| PDN0014 | 14KT/1.5CT | 1.00 | 1,333.00 | 3,999.00 | 1,333.00 | 3,999.00 |
| PDN0016 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0017 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0018 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0019 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0020 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0021 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0022 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0024 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0025 | 14KT/.50CT | 1.00 | 466.33 | 1,399.00 | 466.33 | 1,399.00 |
| PDN0026 | 14KT/.25CT | 1.00 | 143.00 | 429.00 | 143.00 | 429.00 |
| PDN0028 | 14KT/.25CT | 1.00 | 143.00 | 429.00 | 143.00 | 429.00 |
| PDN0032 | 14KT/.40CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDN0033 | 14KT/.50CT | 1.00 | 466.33 | 1,399.00 | 466.33 | 1,399.00 |
| PDN0035 | 14KT/BLUE TOPAZ | 1.00 | 599.67 | 1,799.00 | 599.67 | 1,799.00 |
| PDN0037 | 18KT/1.08DIA | 1.00 | 1,800.00 | 5,400.00 | 1,800.00 | 5,400.00 |
| PDN0038 | 14KT | 1.00 | 466.00 | 1,400.00 | 466.00 | 1,400.00 |
| PDN0039 | 14KT | 1.00 | 566.00 | 1,700.00 | 566.00 | 1,700.00 |
| PDN0040 | 14KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| PDP0004 | 14KTYG/SAPP | 1.00 | 266.33 | 799.00 | 266.33 | 799.00 |
| PDP0018 | 10KTYG/EMER | 1.00 | 66.63 | 199.00 | 66.63 | 199.00 |
| PDP0021 | 10KTYG/.60CT | 1.00 | 266.33 | 799.00 | 266.33 | 799.00 |
| PDP0023 | 14KTWG/TANZ | 1.00 | 1,066.67 | 3,200.00 | 1,066.67 | 3,200.00 |
| PDP0028 | 14KTTT/1.0CT | 1.00 | 1,099.67 | 3,299.00 | 1,099.67 | 3,299.00 |
| PDP0030 | 14KTTT | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| PDP0033 | T&CO/STER.SILVER | 1.00 | 99.67 | 299.00 | 99.67 | 299.00 |
| PDP0046 | 14KTYG/YELLOWTOP | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDP0050 | 14KTTT/.25CT | 1.00 | 199.63 | 599.00 | 199.63 | 599.00 |
| PDP0052 | 14KTYG/PINK ICE | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| PDP0053 | 14KTWG | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| PDP0054 | 14KTYG/AMETH | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| PDP0056 | 10KTTT/SAPP | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| PDP0057 | 14KTTT/AMETH | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDP0066 | 14KTYG/AMETH | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| PDP0068 | 14KTYG/1.0CT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| PDP0069 | 10KTYG/.60CT | 1.00 | 199.67 | 599.00 | 199.67 | 599.00 |
| PDP0070 | 10KTYG/BLTOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| PDP0143 | 10KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| PDP0191 | 10KT | 1.00 | 66.66 | 199.00 | 66.66 | 199.00 |
| PDP0212 | 10KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| PDP0214 | 10KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| PDP0236 | 14KT | 1.00 | 6.66 | 19.99 | 6.66 | 19.99 |
| PDP0248 | 14KT | 1.00 | 16.66 | 49.99 | 16.66 | 49.99 |
| PDP0249 | 14KT | 1.00 | 16.66 | 49.99 | 16.66 | 49.99 |
| PDP0250 | 14KT | 1.00 | 16.66 | 49.99 | 16.66 | 49.99 |
| PDP0284 | 14KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| PDP0289 | 14KT | 1.00 | 1,399.00 | 4,199.00 | 1,399.00 | 4,199.00 |
| PDP0290 | 14KT | 1.00 | 1,566.00 | 4,700.00 | 1,566.00 | 4,700.00 |
| PDP0291 | 18KT/SAPP | 1.00 | 4,666.66 | 14,000.00 | 4,666.66 | 14,000.00 |
| PDP0292 | 10KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDP0293 | 14KT | 1.00 | 1,166.00 | 3,499.00 | 1,166.00 | 3,499.00 |
| PDP0294 | 14KT/AMETH | 1.00 | 1,000.00 | 3,000.00 | 1,000.00 | 3,000.00 |
| PDP0298 | 14KT/GARNET | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| PDP0299 | 14KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| PDP0300 | 14KT/EMERALD | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| PDP0301 | 14KT/.75CT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| PDP0302 | 14KT/WHITE SAPP | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| PDP0303 | 14KT/.50CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| PRN0001 | PEARLS/SILVER | 1.00 | 66.33 | 199.00 | 66.33 | 199.00 |
| PRN0002 | PEARLS/14KT | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| RBD0001 | ROLEX BEZEL | 1.00 | 800.00 | 2,399.00 | 800.00 | 2,399.00 |
| RBE0001 | ROLEX BEZEL | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| RBE0002 | ROLEX BEZEL | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| REP0004 | 14KTYG/.15RD | 1.00 | 166.00 | 498.00 | 166.00 | 498.00 |
| REP0007 | 14KTYG/.40RD | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| REP0008 | 14KTYG/.40RD | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| REP0017 | 14KTYG/.25RD/RUBY | 1.00 | 633.00 | 1,899.00 | 633.00 | 1,899.00 |
| RFD0001 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0002 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0003 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0005 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0006 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0007 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0009 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFN0009 | ROLEX FACE | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| RFR0001 | ROLEX FACE | 1.00 | 466.00 | 1,400.00 | 466.00 | 1,400.00 |
| SLP0001 | 14KTYG/.50MQ | 1.00 | 566.67 | 1,700.00 | 566.67 | 1,700.00 |
| SLP0002 | 14KTYG/.50RD | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| SLP0003 | 14KTYG/.40RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| SLP0005 | 14KTYG/.50MQ | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| SLP0007 | 14KTYG/.50PEAR | 1.00 | 600.00 | 1,800.00 | 600.00 | 1,800.00 |
| SLP0008 | 14KTTT/.25MQ | 1.00 | 200.00 | 600.00 | 200.00 | 600.00 |
| SLP0009 | 14KTYG/.50PR | 1.00 | 833.33 | 2,500.00 | 833.33 | 2,500.00 |
| SLP0010 | 14KTYG/.75PEAR | 1.00 | 800.00 | 2,400.00 | 800.00 | 2,400.00 |
| SLP0011 | 14KTYG/.40RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| SLP0012 | 14KTYG/1.0OVAL | 1.00 | 1,835.00 | 5,500.00 | 1,835.00 | 5,500.00 |
| SLP0013 | 14KTYG/1.0RD | 1.00 | 835.00 | 2,500.00 | 835.00 | 2,500.00 |
| SLP0015 | 14KTYG/.80RD | 1.00 | 835.00 | 2,500.00 | 835.00 | 2,500.00 |
| SLP0016 | 14KTYG/.75RD | 1.00 | 835.00 | 2,500.00 | 835.00 | 2,500.00 |
| SLP0019 | 14KTYG/.25RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| SLP0032 | 14KTYG/.50MQ | 1.00 | 333.33 | 1,000.00 | 333.33 | 1,000.00 |
| SLP0035 | 18KTWG/1.0RD/OLD MINE CUT | 1.00 | 2,500.00 | 7,500.00 | 2,500.00 | 7,500.00 |
| SLP0036 | 14KTYG/.61RD | 1.00 | 1,300.00 | 3,900.00 | 1,300.00 | 3,900.00 |
| SLP0037 | 14KTYG/.62RD | 1.00 | 1,300.00 | 3,900.00 | 1,300.00 | 3,900.00 |
| SLP0040 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0042 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0045 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0047 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0051 | 14KTYG/.50RD | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| SLP0053 | 14KTYG/.20RD | 1.00 | 178.00 | 550.00 | 178.00 | 550.00 |
| SLP0056 | 14KTYG/.15RD | 1.00 | 120.00 | 360.00 | 120.00 | 360.00 |
| SLP0068 | 14KTWG/.30OVAL | 1.00 | 325.00 | 975.00 | 325.00 | 975.00 |
| SLP0069 | 14KTYG/.40RD | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| SLP0076 | 14KTYG/.15RD | 1.00 | 120.00 | 360.00 | 120.00 | 360.00 |
| SLP0080 | 10KTWG | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| SLP0081 | 14KTYG/.20HEART | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| SMN0002 | 18KTWG/1.06RD | 1.00 | 1,339.25 | 4,017.75 | 1,339.25 | 4,017.75 |
| SMN0003 | 18KTWG/.62RD | 1.00 | 1,036.75 | 3,110.25 | 1,036.75 | 3,110.25 |
| SMN0004 | 18KTWG/.61RD | 1.00 | 946.87 | 2,840.49 | 946.87 | 2,840.49 |
| SMN0008 | 14KTWG/.89RD | 1.00 | 666.33 | 1,999.00 | 666.33 | 1,999.00 |
| SMN0029 | 14KTWG/.73RD | 1.00 | 630.00 | 1,890.00 | 630.00 | 1,890.00 |
| SMN0031 | 18KTWG/1.03PR | 1.00 | 1,537.25 | 4,611.75 | 1,537.25 | 4,611.75 |
| SMN0034 | 18KTWG/.42RD/.14BAG | 1.00 | 866.67 | 2,600.00 | 866.67 | 2,600.00 |
| SMN0042 | 18KTWG/1.20RD | 1.00 | 1,839.75 | 5,519.25 | 1,839.75 | 5,519.25 |
| SMN0050 | 14KTWG/.83RD | 1.00 | 1,702.25 | 5,106.75 | 1,702.25 | 5,106.75 |
| SMN0051 | 18KTWG/.48RD | 1.00 | 984.50 | 2,953.50 | 984.50 | 2,953.50 |
| SMN0063 | 14KTWG/.56RD/.41PR | 1.00 | 1,141.00 | 3,400.00 | 1,141.00 | 3,400.00 |
| SMN0065 | 18KTWG/.55BAG/.40RD | 1.00 | 1,833.33 | 5,500.00 | 1,833.33 | 5,500.00 |
| SMN0067 | 18KTWG/1.51RD-BG-MQ | 1.00 | 2,615.25 | 7,850.00 | 2,615.25 | 7,850.00 |
| SMN0068 | 18KTWG/.54RD | 1.00 | 1,460.00 | 4,375.00 | 1,460.00 | 4,375.00 |
| SMN0072 | 14KTWG/3.13RD | 1.00 | 5,000.00 | 15,000.00 | 5,000.00 | 15,000.00 |
| SMN0073 | 18KTWG/1.32RD | 1.00 | 1,710.00 | 5,125.00 | 1,710.00 | 5,125.00 |
| SMN0077 | 14KTYG/1.80RD | 1.00 | 2,500.00 | 7,500.00 | 2,500.00 | 7,500.00 |
| SMN0078 | 18KTYG/1.28RD-BG-MQ | 1.00 | 2,365.00 | 7,095.00 | 2,365.00 | 7,095.00 |
| SMN0079 | 14KTYG/1.08RD | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| SMN0093 | 14KTWG/1.55PR | 1.00 | 2,133.25 | 6,399.75 | 2,133.25 | 6,399.75 |
| SMN0100 | 18KTWG/.85RD | 1.00 | 1,529.00 | 4,590.00 | 1,529.00 | 4,590.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| SMN0104 | 14KTWG/.48BAG | 1.00 | 866.67 | 2,600.00 | 866.67 | 2,600.00 |
| SMN0110 | 18KTYG/.69RD | 1.00 | 979.00 | 2,940.00 | 979.00 | 2,940.00 |
| SMN0122 | 18KTWG/.70BAG-RD | 1.00 | 1,614.25 | 4,872.45 | 1,614.25 | 4,872.45 |
| SMN0130 | 18KTWG/.70RD | 1.00 | 1,311.75 | 3,935.00 | 1,311.75 | 3,935.00 |
| SMN0134 | 18KTWG/1.21BAG-RD | 1.00 | 1,443.75 | 4,330.00 | 1,443.75 | 4,330.00 |
| SMN0139 | 18KTWG/.92BAG | 1.00 | 1,066.67 | 3,200.00 | 1,066.67 | 3,200.00 |
| SMN0145 | 18KTWG/1.0SP | 1.00 | 1,082.25 | 3,250.00 | 1,082.25 | 3,250.00 |
| SMN0148 | 14KTWG/1.15BAG | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| SMP0002 | 14KTYG/1.0RD | 1.00 | 800.00 | 2,400.00 | 800.00 | 2,400.00 |
| SMP0004 | 14KTWG/.60RD | 1.00 | 1,600.00 | 4,800.00 | 1,600.00 | 4,800.00 |
| SMP0012 | 14KTWG/.50PR | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| SMP0013 | 18KTWG/.60BAG-RD | 1.00 | 840.00 | 2,499.00 | 840.00 | 2,499.00 |
| SMP0015 | 14KTWG/1.0PR-RD | 1.00 | 1,633.33 | 4,900.00 | 1,633.33 | 4,900.00 |
| SMP0020 | PLAT/1.0RD | 1.00 | 1,400.00 | 4,200.00 | 1,400.00 | 4,200.00 |
| SMP0022 | 18KTWG/1.15RD | 1.00 | 1,966.67 | 5,900.00 | 1,966.67 | 5,900.00 |
| SMP0027 | 18KTWG/1.25RD-BAG | 1.00 | 1,400.00 | 4,200.00 | 1,400.00 | 4,200.00 |
| SMP0028 | 14KTYG/1.50BAG | 1.00 | 1,633.33 | 4,900.00 | 1,633.33 | 4,900.00 |
| SMP0035 | 14KTYG/1.0BAG-RD | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| SMP0036 | 14KTYG/1.25BAG-RD | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| SMP0037 | 14KTYG/.30RD | 1.00 | 1,135.00 | 3,400.00 | 1,135.00 | 3,400.00 |
| SMP0039 | 14KTYG/1.0BAG | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSN0003 | 14KTWG/1.0PR | 1.00 | 1,166.33 | 3,499.00 | 1,166.33 | 3,499.00 |
| TSN0004 | 14KTWG/1.0RD | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| TSN0006 | 14KTWG/1.0RD | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| TSN0007 | 14KTYG/1.25OV-TR | 1.00 | 1,200.00 | 3,499.00 | 1,200.00 | 3,499.00 |
| TSN0011 | 14KTYG/.75PR | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSN0012 | 14KTYG/.50RD | 1.00 | 400.00 | 1,800.00 | 400.00 | 1,800.00 |
| TSN0013 | 14KTYG/PLAT/.75RD | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSN0014 | 14KTYG/1.5RD-BAG | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| TSP0001 | 14KTWG/1.0RD | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSP0002 | 14KTWG/.50RD | 1.00 | 600.00 | 1,800.00 | 600.00 | 1,800.00 |
| | Items: 651 | | 322,713.89 | 968,134.48 | 322,713.89 | 968,134.48 |

| Book# | 2nd # | MFG | Model | Serial Number | Type | Caliber or Gauge | Date Rcvd | Purchased From | Date Sold | Buyer |
|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | 82709945 | Puma | 454C | MA017224 | rifle | 0.454 | 04/19/05 | Ellet Brothers | 04/28/07 | George Mazzant |
| 1968 | P-4689 | Colt | John Wayne Comm. | 151284 | rev | .45colt | 04/20/15 | Micheal Watt | no date | it gun no purchaser name |
| 1969 | P-4691 | Colt | Series 80 MKIV | RR03505 | Auto pistol | 0.380 | 04/20/05 | William Lennal II ?? | 10/26/05 | George Mazzant |
| 2045 | | Colt | G22 | PW009655 | Auto rifle | .22lr | 05/06/05 | Walther Smith & Wesson | 11/26/07 | George Mazzant |
| 2301 | | Winchester | 9422 | PTS2660 | Rifle | .22lr | 06/17/05 | Olympic Arms | 01/24/07 | George Mazzant |
| 2368 | | Winchester | 94 | 6552931 | Rifle | 45 colt | 07/01/05 | Lipseys | 01/24/07 | George Mazzant |
| 2506 | 201972? | Beretta | 391 teknys | AA332539 | Shotgun | 12 gauge | 07/28/05 | Bo Barrow no address | 01/24/07 | George Mazzant |
| 2743 | 4336 13? | H&K | 94 A2 | 43-14270 | rifle | 9mm | 09/10/05 | Amchar | 01/24/07 | George Mazzant |
| 2772 | 3149 sold | Colt | MKIV | CG0624 ? | pistol | .45acp | 09/10/05 | cannot read | 10/26/05 | 'George Mazzant |
| 2824 | 5547 sold | S&W | Airlight | SCA7299 | rev | .357 Mag | 10/04/05 | Bruce Edward Laber | 10/26/05 | George Mazzant |
| 2853 | 5555 sold | Colt | King Cobra | KV1355 | rev | .357mag | 10/07/05 | Kirby Wayne Voucum | 10/26/05 | George Mazzant |
| 3268 | | Bushmaster | xm15e25 | L367081 | rifle | 0.223 | 01/04/06 | CSSI | 04/28/07 | George Mazzant |
| 3699 | | Franchi | Veleoce Squire | 9009264 | Shotgun | 20 8.28 gauge | 03/10/06 | Benelli | 01/24/07 | George Mazzant |
| 3936 | INV 16873 | Sig | Blaser | BC06619 | rifle | 0.300 | 05/04/06 | Sig Arms | 01/24/06 | George Mazzant |
| 3939 | | S&W | 340PD | CJX4380 | rev | .357mag. | 05/04/06 | Smith and Wesson | 01/24/07 | George Mazzant |
| 4035 | | S&W | M327 | ASR1410 | rev | .357mag. | 05/24/06 | Smith and Wesson | 01/24/07 | George Mazzant |
| 4042 | | Sig Arms | Blaser | BC06606 | Rifle | .300wsm. | 05/25/06 | Sig Arms | 01/24/07 | George Mazzant |
| 4234 | Consignment | S&W | 63 | 4X758 | Rev | .22lr | 07/15/06 | Tracy Solt | 02/12/07 | George Mazzant |
| 4235 | Consignment | S&W | 64 | 59286 | Rev | .38sp | 07/15/06 | Tracy Solt | 02/12/07 | George Mazzant |
| 4236 | Consignment | S&W | 67 | 33K 3201 | Rev | .38sp | 07/15/06 | Tracy Solt | 02/12/07 | George Mazzant |
| 4237 | Consignment | S&W | 686 | AAB 3761 | Rev | 357mag | 07/15/06 | Tracy Solt | 02/12/07 | George Mazzant |
| 4238 | Consignment | S&W | 66 | 9K7 3799 | Rev | 357mag | 07/15/06 | Tracy Solt | 02/12/07 | George Mazzant |
| 4239 | Consignment | S&W | 65 | 22387 | Rev | 357mag | 07/15/06 | Tracy Solt | 02/12/07 | George Mazzant |
| 4378 | Pawn 7075 | Ruger | MKII Hunter | 229-14808 | pistol | .22lr | 08/16/06 | Daniel Venal | 01/24/07 | George Mazzant |
| 4389 | INV 919278 | Springfield | 1911-A1 | NM 207147 | pistol | .45acp | 08/18/06 | Springfield/CSSI | 01/24/07 | George Mazzant |
| 4400 | | Glock | 30 | ELM 78315 | pistol | .45acp | 08/22/06 | T & T Gunnery | 04/28/07 | George Mazzant |
| 4415 | | Rock River Arms | A2 | CM82164 | rifle | 0.223 | 08/25/06 | Rock River Arms | 01/24/07 | George Mazzant |
| 4421 | 7387 sold | Ruger | 77/22 | 702-44732? | Rifle | .22lr | 08/28/06 | Keith Thomas | 01/24/07 | George Mazzant |
| 4451 | sold | Bond Arms | Snake Slayer | 22494 | pistol | .45/.410 | 09/05/06 | Hans Peter Gaglowski | 01/24/07 | George Mazzant |
| 4479 | 7183 sold | Winchester | 94 | NRA4217 | rifle | 30/30 | 09/07/06 | Frank Gasaway | 01/24/07 | George Mazzant |
| 4648 | 7270 sold? | Colt | Python | PE 41481? | Rev | .357mag. | 09/26/06 | Kenneth ? | 01/24/07 | George Mazzant |
| 4649 | | Colt | Python | PN11S64? | Rev | .357mag. | 09/26/06 | Kenneth ? | 01/24/07 | George Mazzant |
| 4662 | pawn 7301 | Colt | Officers Model | LF 10887E | Pistol | .45acp | 10/02/06 | Catherine Jenkins | 01/24/07 | George Mazzant |
| 4808 | INV 617887 | Glock | 17W Glock annv | KHC576 | pistol | 9mm | 10/31/06 | CSSI | 01/24/07 | George Mazzant |
| 4857 | INV 367510 | Kimber | Pro Raptor II | KR48299 | Pistol | .45acp | 11/07/06 | Kimber | 01/24/07 | George Mazzant |
| 4858 | INV 367510 | Kimber | Eclipse Ultra II | K463153 | Pistol | .45acp | 11/07/06 | Kimber | 01/24/07 | George Mazzant |
| 4872 | 7986 sold | Winchester | 94 17 | F 769 345 | rifle | 0.17hmr | 11/09/06 | picture too fuzzy | 01/24/07 | George Mazzant |
| 4876 | | Browning | 325 Citori | 13771 MW13? | Shotgun | 12 gauge | 11/09/06 | Matthew Wells? | 01/24/07 | George Mazzant |
| 4883 | 7503 sold | S&W | 500 | CIV 6738 | Rev | 0.500 | 11/09/06 | Rinie Wood | 01/24/07 | George Mazzant |
| 4984 | INV 113444 | Rock River Arms | A4 Varmint | CM 87498 | Rifle | 0.223 | 11/28/06 | Rock River Arms | 01/24/07 | George Mazzant |
| 4990 | INV? | Ruger | Alaskan | 324-73714 | Rev | 454 casull | 11/24/06 | Ruger | 01/24/07 | George Mazzant |
| 5039 | INV 360841 | Kimber | 8400 Montana | KW 14895 | Rifle | 325wsm | 12/04/06 | Kimber | 01/24/07 | George Mazzant |
| 5064 | | S&W | 32490 | ?3267 | Rev | 44Mag | 12/04/06 | CSSI | 01/24/07 | George Mazzant |
| 5141 | | S&W | M 29 | DAM5145 | rev | 44Mag | 12/12/06 | Sports South | 01/24/07 | George Mazzant |
| 5162 | | Browning | Cynergy Sporting | 03388 MT132 | Shotgun | 12 gauge | 12/20/06 | Lipseys | 01/24/07 | George Mazzant |
| 5166 | | Remington | 700 CDL | 56585228 | rifle | 30-06 | 12/20/06 | Sports South | 01/24/07 | George Mazzant |
| 5167 | | Henry | H001 | 335396H | Rifle | .22lr | 12/20/06 | Historical Armory | 01/24/07 | George Mazzant |
| 5168 | | Henry | H001 | 335355H | Rifle | .22lr | 12/20/06 | Historical Armory | 01/24/07 | George Mazzant |
| 5240 | | S&W | 927 | 927 | Pistol | .357mag | 12/21/06 | CSSI | 01/24/07 | George Mazzant |
| 5261 | | Winchester | 94 22 | F661889 | rifle | 30/30.22 | 12/29/06 | J Garrison Fox | 01/24/07 | George Mazzant |
| 5271 | | S&W | M & P 15 A4 | ? | Rifle | 0.223 | 01/04/07 | CSSI | 01/24/07 | George Mazzant |
| 5272 | | S&W | M & P 15 A4 | ? | Rifle | 0.223 | 01/04/07 | CSSI | 01/24/07 | George Mazzant |
| 5288 | 7774 solo | Cobra | 38 special | F81652 | Rev | 38spc. | 01/04/07 | Robert Lee House | 01/24/07 | George Mazzant |
| 5292 | | FNH | PS90 | FN040500 | Rifle | 5.7 x 28 | 01/06/07 | CSSI | 01/24/07 | George Mazzant |
| 5294 | | FNH | 12 15 | 11 8MT 01716 | Shot gun | 12 gauge | 01/06/07 | CSSI | 01/26/07 | George Mazzant |
| 5309 | 7990 sold | Winchester | 1894 | CF3785 | Rifle | 30/30 | 01/08/07 | cannot see | 04/28/07 | George Mazzant |
| 5313 | | S&W | 340PD | DAJ7911? | rev | .357mag | 01/12/07 | CSSI | 01/24/07 | George Mazzant |
| 5359 | INV366913 | Kimber | Raptor II | K208569 | pistol | .45acp | 01/20/07 | Kimber | 11/26/07 | George Mazzant |
| 5379 | | Bushmaster | M4 | 1437481 | rifle | 0.223 | 01/20/07 | Davidson's | 01/24/07 | George Mazzant |
| 5380 | | Bushmaster | M4/S1 | 1422672 | rifle | 0.223 | 01/20/07 | Davidson's | 01/24/07 | George Mazzant |
| 5452 | | Springfield | M1A Socom | 195438 | rifle | 0.308 | 01/29/07 | RSR Group | 04/28/07 | George Mazzant |
| 5556 | | Rock River Arms | LAR-15 | CM62665 | rifle | 0.223 | 02/12/07 | Brody Whitten | 04/28/07 | George Mazzant |
| 5570 | | Remington | 700P | G6578522 | Rifl | 0.308 | 02/15/07 | Brody Whitten | 04/28/07 | George Mazzant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5665 | INV374595 | Kimber | Eclipse Pro II | KR 60691 | pistol | .4Sacp | 03/01/07 | Kimber | 04/28/07 | George Mazzant |
| 5738 | | Benelli | LC6 985 | 4014528 | shotgun | 12 gauge | 03/08/07 | Bo Barrow | 04/28/07 | George Mazzant |
| 5810 | 082 | FNH | PS 90 | FN049877 | Rifle | 5.7 X 28 | 03/23/07 | CSSI | 04/28/07 | George Mazzant |
| 5829 | 8114 sold | Glock | 35 | G4G306 | pistol | 0.400 | 03/24/07 | Ashley B Flewellen | 04/28/07 | George Mazzant |
| 5856 | | SIG | P2507? | ?? | pistol | .45acp | ??? | ??? | 04/28/07 | George Mazzant |
| 5902 | | Taurus | M410 | An461 659 | rev | 0.410 | 04/10/07 | Sports South | 11/26/07 | George Mazzant |
| 6043 | | Colt | Sauer | CR223?? | rifle | 7mm | OS/11/07 | ??? | 11/26/07 | George Mazzant |
| 6051 | 8334 sold | Colt | M1991A1 | CP35918 | pistol | .45acp | 05/12/07 | Scott Walker | 11/26/07 | George Mazzant |
| 6052 | 8334 sold | Colt | MKIV Government | RC09855 | pistol | 0.380 | 05/12/07 | Scott Walker | 11/26/07 | George Mazzant |
| 6203 | | Browning | Citori 525 Field | 15968M R131 | shotgun | 12/20 gauge | 06/27/07 | Browning | 11/26/07 | George Mazzant |
| 7003 | | FNH | PS 90 | FN057916 | rifle | 5.7 x 28 | 11/27/07 | CSSI | 11/26/07 | George Mazzant |
| 15911 | | Rock River Arms | LARS | US 100518 | rifle | 0.308 | 03/22/10 | MGE | 03/23/10 | George Mazzant |
| 15949 | 13055-s | Browning | sweet 16 | 68582980 | shotgun | 16 gauge | 04/10/10 | Lawrence K. Duncan | 03/23/10 | George Mazzant |
| 15979 | 13115-P | Winchester | 1873 | 165520A | rifle | .38cal | 05/01/10 | Alvin E. Jordan | 05/23/10 | George Mazzant |
| 15580 | 12750-P | Remington | 597 | 2994 4770m | rifle | 17HMR | 01/08/10 | John R. Smith | 03/23/10 | George Mazzant |
| 15584 | 12765-s | Weatherby | Vanguard | Vx34452 | rifle | 0.338 | 01/11/10 | David C. Edison | 03/23/10 | George Mazzant |
| 15585 | 12765-s | Weatherby | MarkV | H104979 | rifle | 0.460 | 01/11/10 | David C. Edison | 03/23/10 | George Mazzant |
| 15682 | | Ruger | MarkII Target | 229-74025 | pistol | .22lr | 02/04/10 | Sports South | 03/23/10 | George Mazzant |
| 15697 | | Sig | P250 | EAK010819 | pistol | 9mm | 02/09/10 | Sig Sauer | 03/23/10 | George Mazzant |
| 15707 | | High Standard | Supermatic | ML80284 | pistol | .22lr | 02/09/10 | Rhonda Parks | 03/23/10 | George Mazzant |
| 15713 | | Sig | P220R | G510794 | pistol | .45acp | 02/11/10 | Sig Sauer | 03/23/10 | George Mazzant |
| 15764 | | Ruger | LCP | 37308548 | pistol | 0.380 | 02/18/10 | Davidson's | 03/23/10 | George Mazzant |
| 15772 | | Sig | P220R | G512619 | pistol | .45acp | 02/22/10 | Sig sauer | 03/23/10 | George Mazzant |
| 15773 | | Sig | 220R3 | G512647 | pistol | .45acp | 02/22/10 | Sig Sauer | 03/23/10 | George Mazzant |
| 15829 | | Taurus | Judge | CW 924399 | Rev | .45lC/.410 | 03/10/10 | NRA | 03/23/10 | George Mazzant |
| 15853 | | DBA Tactical Solutions | XRing | TSX 01118 | rifle | .22lr | 03/12/10 | DBA Tactical Solutions | 03/23/10 | George Mazzant |
| 15304 | | Taurus | Judge | CS817694 | rev | .45lC/.410 | 12/05/09 | John Brantley | 03/23/10 | George Mazzant |
| 15371 | | UZI | 45 | 2010 | rifle | .45acp | 12/11/09 | James Lager | 03/23/10 | George Mazzant |
| 15466 | | Ruger | Hawkeye | 7110 1055 | rifle | 0.308 | 12/23/09 | Sports South | 03/23/10 | George Mazzant |
| 15511 | | SIG | P220 | G503050 | pistol | .45acp | 12/28/09 | RSR | 03/23/10 | George Mazzant |
| 15100 | | Benelli | SBE II | U401685 | shotgun | 12 gauge | 10/16/09 | Benelli | 03/23/10 | George Mazzant |
| 15113 | | Steyr | AUG | 2USA154 | rifle | 0.223 | 10/17/09 | STEYR | 03/23/10 | George Mazzant |
| 14632 | | FNH | SLP MK1 | 11BMR06204 | Shotgun | 12 gauge | 07/10/09 | FNH | 03/23/10 | George Mazzant |
| 14636 | | FNH | SLP | 11BMR06205 | shotgun | 12 gauge | 07/13/09 | FNH | 03/23/10 | George Mazzant |
| 14455 | | Benelli | M2 tactical | M726488 | shotgun | 12 gauge | 06/01/09 | Benelli | 03/23/10 | George Mazzant |
| 14497 | | Marlin | 1895 | 1895 2398 | rifle | .45 / .70 | 06/07/09 | Fredrick J Beamer Jr. | 03/23/10 | George Mazzant |
| 13177 | | Marlin | 1895XLR | 9220 7550 | rifle | .45/.70 | 03/12/09 | SSI | 03/23/10 | George Mazzant |
| 12757 | | Benelli | Armi SPA M2 | M58 8772 | shotgun | 12 gauge | 02/22/09 | Joseph James Daniel | 03/23/10 | George Mazzant |
| 12294 | | Colt | SAA | TF0 9703 | rev | .45cal | 02/01/09 | Tyrone Harden | 03/23/10 | George Mazzant |
| 12059 | | Benelli | R1 | BB05 7055 | rifle | .270wsm | 01/27/09 | NRA | 03/23/10 | George Mazzant |
| 10756 | | Ruger | 1227BRE | 41168 788 | shotgun | 12 gauge | 12/04/08 | Bargain Barn | 03/23/10 | George Mazzant |
| 8966 | 10792-s | Benelli | Cordoba | X029255 | Shotgun | 20 gauge | 09/29/08 | Judy Powers | 03/23/10 | George Mazzant |
| 5874 | | Henry | Golden Boy Deluxe | G B000 7140 | rifle | .22lr | 05/01/08 | On The Square | 03/23/10 | George Mazzant |
| 6431 | | Browning | C525 | 16814 MR131 | Shotgun | 12 gauge | 05/01/08 | On the Square | 03/23/10 | George Mazzant |
| 6454 | 8686 | Winchester | 94AE | 6105712 | rifle | .44mag | 05/01/08 | On The Square | 03/23/10 | George Mazzant |
| 1710 | 1818 | Winchester | 12 | 148 45263 | shotgun | 20 gauge | 05/01/08 | On The Square | 03/23/10 | George Mazzant |
| 1757 | | Mak | G | 5810 | pistol | .22lr | 05/01/08 | On The Square | 03/23/10 | George Mazzant |
| 1779 | | Browning | American Alamo | 02948 MW242 | rifle | .22lr | 05/01/08 | On The Square | 03/23/10 | George Mazzant |
| 2484 | | Browning | Cynergy | 04103 MV132 | shotgun | 12 gauge | 05/01/08 | On The Square | 03/23/10 | George Mazzant |
| 513 | 1799 | Beretta | 92FS | BER26495 | auto | 9 mm | 01/10/04 | Holly Lyles | 02/10/04 | George Mazzant |
| 526 | 1817 | Browning | FM | 620501 | auto | 380.000 | 01/13/04 | Paul Jackson | 02/23/05 | George Mazzant |
| 535 | 1843 | Browning | BAR II Safari | 107NV33981 | auto | 270.000 | 01/17/04 | Daniel Martin | 02/23/05 | George Mazzant |
| 730 | 2170 | Mausera6 | 1914 | n/a | auto | 8 | 04/12/04 | Michael Banniser | 08/23/04 | George Mazzant |
| 799 | 2321 | Kimber | Gold Match | K022145 | auto | 45 | 05/15/04 | Adam Lomer | 02/23/05 | George Mazzant |
| 869 | 2442 | Browning | Sweet Sixteen | 23268 | auto | 16 | 06/14/04 | Alan Ross | 03/07/05 | George Mazzant |
| 878 | 2488 | Colt | Peace Maker | 623059 | rev | 22 | 06/23/04 | Frank Bush | 02/23/05 | George Mazzant, III |
| 889 | 2512 | Colt | National Match | 15191-M | auto | 45 acp | 06/28/04 | Peter Faatz | 02/24/04 | George Mazzant, III |
| 894 | | Colt | Double MCI Eagle | DF06533 | auto | 45 | 06/30/04 | Hob City Pawn & Gun | 02/23/05 | George Mazzant, III |
| 912 | 2570 | Browning | Lightening | 24567 | over/under | 20 gauge | 07/10/04 | Thomas Strentn | 02/23/05 | George Mazzant, III |
| 943 | 693816 | Bushmaster | PCWAIS16 | BFI427532 | auto | 0.223 | 07/14/04 | Bangers | 08/23/05 | George Mazzant |
| 1062 | 8035 | Browning | BL-22 | 72B71050 | atuo | 22 lr | 08/23/04 | Easy Pawn | 08/23/04 | George Mazzant |
| 1330 | 10005 | Colt | M1991A1 | CJ14661 | auto | 45 | 11/11/04 | EZ Pawn | 03/05/09 | George Mazzant |
| 1711 | 4883960 | Ruger | 10/22 | 25670049 | auto | 22 | 03/05/09 | Acusport | 10/26/05 | George Mazzant |
| 1760 | 4541 | Ruger | SP101 | 572-18173 | rev | 357 mag | 03/18/05 | Daniel Youmans | 01/24/06 | George Mazzant, III |

| Book# | 2nd # | MFG | Model | Serial Number | Type | Caliber or Gauge | Date Rcvd | Purchased From | Date Sold | Buyer |
|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 5103 sold | Colt | 380 | 4828 | pistol | 0.380 | 07/19/05 | Micheal Owens | 07/18/06 | Rhonda Mazzant |
| 2563 | 5212 sold | W Richards | N/A | N/A | Shotgun | 12 gauge | 08/09/05 | Joseph D. Tisone | 02/19/08 | Rhonda Mazzant |
| 2618 | 5293 sold | CW Franklin | N/A | N/A | Shotgun | 16 gauge | 08/20/05 | Larry Wright | 02/19/08 | Rhonda Mazzant |
| 2914 | 5607 sold | Colt | N/A | 367111 | pistol | .25cal | 10/15/05 | cannot read | 06/02/06 | Rhonda A. Mazzant |
| 2955 | 5705 sold | Colt | Government Model | RC11092 | Pistol | 0.380 | 11/04/05 | Leroyce Strength Jr. | 06/02/06 | Rhonda A. Mazzant |
| 2993 | | Franchi | Alcione | 6029756 | Shotgun | 20 & 12 gauge | 01/06/07 | Benelli | 11/17/05 | Rhonda A. Mazzant |
| 3095 | 5858 sold | Winchester | Super X2 | cannot read | Shotgun | 12 gauge | 12/06/05 | Scott Allen Buchanan | 06/02/06 | Rhonda A. Mazzant |
| 3164 | | J Stevens | Little Scout | N/A | rifle | .22lr | 12/20/05 | Becky Green | 07/18/06 | Rhonda Mazzant |
| 3307 | 6007 sold | Colt | Mustang pocket Lite | PLL070 | pistol | 0.380 | 01/07/06 | Alan Scott Dooley | 07/18/06 | Rhonda Mazzant |
| 3332 | 6045 pawn | FNH | Five/Seven | 386108824 | Pistol | 5.7 x 28 | 01/14/06 | Christopher Watson? | 08/30/06 | Rhonda Mazzant |
| 3334 | 6058 sold | Remington | 870 Express | 7366624 | Shotgun | 0.410 | 01/17/06 | William Thomason? | 07/18/06 | Rhonda Mazzant |
| 3498 | | Remington | 597 | A29109441? | rifle | 17HMR | 02/20/06 | Sports South | 02/19/08 | Rhonda Mazzant |
| 3921 | | Colt | Diamondback | R04059 | Rev | .45acp | 04/29/06 | Andrew D Nellenback | 07/18/06 | Rhonda Mazzant |
| 3956 | | Winchester | Buffalo Bill | B6 29342? | rifle | 30/30 | 05/11/06 | cannot read | 07/18/06 | Rhonda Mazzant |
| 4043 | | S&W | M327 | SWT0224 | rev | .357mag | 05/25/06 | Smith and Wesson | 02/19/07 | Rhonda Mazzant |
| 4184 | | Kimber | Ultra Raptor II | K4-56523 | pistol | .45acp | 06/30/06 | Kimber | 06/30/06 | Rhonda Mazzant |
| 4453 | INV 612316 | S&W | 637 CNGF | DAD 5489 | rev | .38sp | 09/06/06 | CS5I | 11/06/06 | Rhonda Mazzant |
| 4923 | | Kimber | 84M | KM 22602 | Rifle | 22/250rem | 11/18/06 | Kimber | 11/26/07 | Rhonda Mazzant |
| 5296 | | S&W | 340PD | DAL 3900 | Rev | .357/38 | 01/06/07 | CSSI | 01/26/07 | Rhonda Mazzant |
| 5315 | | Browning | cynergy | 02638 M7732? | Shotgun | 12 gauge | 01/12/07 | Browning | 02/19/07 | Rhonda Mazzant |
| 5316 | | Browning | cynergy | 06915M7732? | Shotgun | 12 gauge | 01/12/07 | Browning | 02/19/07 | Rhonda Mazzant |
| 5407 | | Taurus | 4410 | ZK 435848 | rev | .45lC/.410 | 01/24/07 | Ellet Brothers | 01/24/07 | Rhonda Mazzant |
| 5619 | INV627444 | FN | PS 90 | FN049792 | Rifle | 5.7x28 | 02/21/07 | CSSI | 03/12/07 | Rhonda Mazzant |
| 5653 | 8003 sold | Colt | Ace | SM 29727 | pistol | .22lr | 02/24/07 | James Henderson | 03/12/07 | Rhonda Mazzant |
| 5698 | 121475 | Rock River Arms | SR15 | CM94568 | Rifle | 0.223 | 03/02/07 | Rock River Arms | 01/26/07 | Rhonda Mazzant |
| 5721 | INV728732 | Beretta | Xtrema2 | A6061921 | Shotgun | 12 gauge | 03/02/07 | Lipsey's | 03/12/07 | Rhonda Mazzant |
| 5729 | | Mossberg | Cruiser | R915417 | Shotgun | 12 gauge | 03/06/07 | CSSI | 03/12/07 | Rhonda Mazzant |
| 5755 | | Benelli | SBE II | U315088 | shotgun | 12 gauge | 03/13/07 | Bo Barrow | 01/26/07 | Rhonda Mazzant |
| 5959 | 8435 sold | Richard | ??? | 9478 | shotgun | 12 gauge | 04/24/07 | Edward C Beard | 02/19/08 | Rhonda Mazzant |
| 6465 | 8646 sold | Glock | 17 | Cw934 US | pistol | 9mm | 08/08/07 | Bettye T Ben Slay | 02/19/08 | Rhonda Mazzant |
| 6641 | | Rock River Arms | LAR-15 Lower | CM97052 | rifle | 0.223 | 09/11/07 | Matthew Brady Whitten | 11/26/07 | Rhonda Mazzant |
| 6694 | 8817 sold | Action Arms IMI | Model B UZI | SA 51653 | rifle | 9mm | 09/17/07 | Christopher G. Powell | 05/01/08 | Rhonda Mazzant |
| 6724 | 8541 sold | Rossi | 131 | 137738 | rev | .38spc. | 09/22/07 | Timothy George | 05/01/08 | Rhonda Mazzant |
| 6751 | | Remington | Genesis | 1413012 86707 | Rifle | .50cal | 09/28/07 | Remington | 02/29/08 | Rhonda Mazzant |
| 6957 | 9068 sold | Kimber | Warnor | K199602 | pistol | .45acp | 11/07/07 | John L Bell | 11/01/07 | Rhonda Mazzant |
| 6989 | ?? | Colt | 80 | ??? | pistol | 0.380 | 11/24/07 | ??? | 11/26/07 | Rhonda Mazzant |
| 7045 | 9168 sold | Glock | 21 | LCM364 | pistol | .45acp | 11/29/07 | Robert Boisis | 02/09/08 | Rhonda Mazzant |
| 7073 | INV646739 | Bushmaster | XM15E25 | BFI533876 | rifle | 0.450 | 12/06/07 | CSSI | 02/19/08 | Rhonda Mazzant |
| 7226 | 94037 sold | Ruger | 10 22 | 239-12696 | rifle | .22lr | 01/08/08 | Andrew Calender | 02/19/08 | Rhonda Mazzant |
| 7250 | 9415 sold | Kimber | SIS | K237612 | pistol | .45acp | 01/10/08 | Micheal Watts | 02/19/08 | Rhonda Mazzant |
| 7254 | | Remington | 700 | 56448922 | rifle | .300ultra | 01/10/08 | Joseph Harper | 05/01/08 | Rhonda Mazzant |
| 7313 | | Mossberg | 702 | EGI 303554 | rifle | .22lr | 01/24/08 | NWTF 157037010G35280 | 02/29/08 | Rhonda Mazzant |
| 7499 | 9603 sold | Rock River Arms | LAR15 | CM68659 | rifle | 0.223 | 02/16/08 | | 02/19/08 | Rhonda Mazzant |
| 7542 | | Ruger | MKIII | 22764440 | pistol | .22lr | 02/21/08 | NWTF | 02/29/08 | Rhonda Mazzant |
| 7543 | NWTF #36 | Ruger | 10 22 | 351-54047 | rifle | .22lr | 02/21/08 | NWTF | 02/29/08 | Rhonda Mazzant |
| 7551 | 9634 Pawn | S&W | MP15 | SW60002 | rifle | 0.223 | 02/22/08 | Chadwick Stephens | 05/01/08 | Rhonda Mazzant |
| 7564 | INV353434 | FNH | FH12 | 11BMR 02449 | Shotgun | 12 gauge | 02/27/08 | CSST | 05/01/08 | Rhonda Mazzant |
| 7866 | Inv421702 | Ruger | 4 0 6 7 | 401-35923 | Shotgun | 20 gauge | 04/25/08 | Strum, Ruger, and Company | 05/01/08 | Rhonda Mazzant |
| 7867 | Inv421702 | Ruger | 4 1 6 5 | 411-78963 | Shotgun | 12 gauge | 04/25/08 | Strum, Ruger, and Company | 05/01/08 | Rhonda Mazzant |
| 7868 | Inv421702 | Ruger | 4 2 6 4 | 420-21760 | Shotgun | 28 gauge | 04/25/08 | Strum, Ruger, and Company | 05/01/08 | Rhonda Mazzant |
| 15556 | 1272-5 | Winchester | John Wayne | JW33439 | rifle | .32-40 | 01/04/10 | Johnny A Deeblll | 02/02/10 | Rhonda Mazzant |
| 15281 | | S&W | M&P40 | DSP7105 | pistol | 0.400 | 12/05/09 | Bargain Barn | 02/02/10 | Rhonda Mazzant |
| 15482 | | Armalite | AR-10 | US 325311 | rifle | 0.308 | 12/23/09 | Armalite | 02/02/10 | Rhonda Mazzant |
| 14962 | NWTF | Winchester | SX3 | NWTF090565 | shotgun | 12 gauge | 09/11/09 | NWTF | 02/02/10 | Rhonda Mazzant |
| 15027 | expo show | Kimber | SIS PRO | KR69918 | pistol | .45acp | 09/26/09 | Lewis Wood | 02/02/10 | Rhonda Mazzant |
| 15102 | | Steyr | AUG | 2USA113 | rifle | 0.223 | 10/16/09 | STEYR | 11/03/09 | Rhonda Mazzant |
| 15202 | 12501-P | Beretta | 84FS Cheetah | 1122113V | pistol | 0.380 | 11/21/09 | Charles B. Padgett | 02/02/10 | Rhonda Mazzant |
| 14625 | 11879-s | S&W | MAP 15 | 90799 | rifle | 0.223 | 07/03/09 | Micheal P. Legg | 08/29/09 | Rhonda Mazzant |
| 13904 | | Mossberg | 500 persuader | T273591 | Shotgun | 12 gauge | 03/03/09 | Davidson's | 04/16/09 | Rhonda Mazzant |
| 13913 | | Mossberg | 500 persuader | T273035 | Shotgun | 12 gauge | 03/03/09 | Davidson's | 04/16/09 | Rhonda Mazzant |
| 13914 | | Mossberg | 500 persuader | T273760 | Shotgun | 12 gauge | 03/03/09 | Davidson's | 04/16/09 | Rhonda Mazzant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13971 | | Remington | 870 Express | AB795519m | Shotgun | 12 gauge | 02/02/10 | MGE | 02/02/10 | Rhonda Mazzant |
| 13975 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT10 06161 | Rifle | .223cal | 04/03/09 | MGE | 04/16/09 | Rhonda Mazzant |
| 13976 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT10 00980 | Rifle | .223cal | 04/03/09 | MGE | 04/16/09 | Rhonda Mazzant |
| 13977 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT10 01018 | Rifle | .223cal | 04/03/09 | MGE | 04/16/09 | Rhonda Mazzant |
| 13980 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT10 06177 | Rifle | .223cal | 04/03/09 | MGE | 04/16/09 | Rhonda Mazzant |
| 14141 | | Remington | 870 Express | AB794587m | shotgun | 12 gauge | 04/07/09 | MGE | 04/16/09 | Rhonda Mazzant |
| 14144 | | Remington | 870 Express | AB794896m | shotgun | 12 gauge | 04/07/09 | MGE | 04/16/09 | Rhonda Mazzant |
| 14145 | | Remington | 870 Express | AB794886m | shotgun | 12 gauge | 04/07/09 | MGE | 08/29/09 | Rhonda Mazzant |
| 14154 | | Ruger | 10 22 | 241-24120 | rifle | .22lr | 04/13/09 | Arias Artifacts | 04/16/09 | Rhonda Mazzant |
| 13763 | | C3 | C3-15 | 09-00385 | lower receiver | 0.223 | 03/26/09 | C3 | 04/16/09 | Rhonda Mazzant |
| 13770 | | C3 | C3-15 | 09-00412 | lower receiver | 0.223 | 03/26/09 | C3 | 04/16/09 | Rhonda Mazzant |
| 13346 | | Colt | LE6920 | LE05 3293 | rifle | 0.223 | 03/19/09 | Bargain Barn | 04/16/09 | Rhonda Mazzant |
| 13348 | | Colt | LE6920 | LE05 4724 | rifle | 0.223 | 03/19/09 | Bargain Barn | 04/16/09 | Rhonda Mazzant |
| 13349 | | Colt | LE6920 | LE05 2796 | rifle | 0.223 | 03/19/09 | Bargain Barn | 04/16/09 | Rhonda Mazzant |
| 13453 | | C-3 | C3-15 lower rec | 09 0455 | rifle | 0.223 | 03/20/09 | C3 | 04/16/09 | Rhonda Mazzant |
| 13463 | | C-3 | C3-15 lower rec | 09 0472 | rifle | 0.223 | 03/20/09 | C3 | 04/16/09 | Rhonda Mazzant |
| 13468 | | C-3 | C3-15 lower rec | 09 0479 | rifle | 0.223 | 03/20/09 | C3 | 04/16/09 | Rhonda Mazzant |
| 13472 | | C-3 | C3-15 lower rec | 09 0485 | rifle | 0.223 | 03/20/09 | C3 | 04/16/09 | Rhonda Mazzant |
| 12856 | | Taurus | Judge | BX71 0624 | rev | .45lc/.410 | 02/26/09 | Bargain Barn | 08/29/09 | Rhonda Mazzant |
| 10994 | | Ruger | New Vanquero | JWV 00187 | rev | .45lc | 12/09/08 | Davidson's | 12/27/08 | Rhonda Mazzant |
| 11016 | | Winchester | 1892 100th | Jw100 H4762 | rev | .44-40 | 12/09/08 | Davidson's | 12/27/08 | Rhonda Mazzant |
| 11026 | | H & K | P2000 | 123-039233 | pistol | .40cal | 12/10/08 | C3 | 12/27/08 | Rhonda Mazzant |
| 11042 | | H & K | USP 45C | 128-002696 | pistol | .45acp | 12/10/08 | C3 | 11/03/09 | Rhonda Mazzant |
| 11045 | | H & K | USP 45C | 128-002650 | pistol | .45acp | 12/10/08 | C3 | 12/27/08 | Rhonda Mazzant |
| 11092 | | Colt | Commander | 70SC77015 | pistol | .45acp | 12/10/08 | Richard Pruett | 08/29/09 | Rhonda Mazzant |
| 10496 | | Colt | AR6450 | LTA 007689 | rifle | 9mm | 12/03/08 | C3 | 12/27/08 | Rhonda Mazzant |
| 10501 | | Colt | AR6451 | LTA 008045 | rifle | 9mm | 12/04/08 | C4 | 12/28/08 | Rhonda Mazzant |
| 10502 | | Colt | AR6452 | LTA 007697 | rifle | 9mm | 12/05/08 | C5 | 12/29/08 | Rhonda Mazzant |
| 10718 | | Remington | Rangemaster | 782 8294 | rifle | 204 ruger | 12/04/08 | Bargain Barn | 11/03/09 | Rhonda Mazzant |
| 10173 | 11083-s | Benelli | M-1 Super 90 | M352 976 | Shotgun | 12 gauge | 11/20/08 | Bodron | 11/21/08 | Rhonda Mazzant |
| 10279 | | Colt | PT25 | 0D115724 | pistol | .25cal | 11/22/08 | Rodger McFarlin | 01/20/09 | Rhonda Mazzant |
| 10280 | | Colt | PT25 | 0D115723 | pistol | .25cal | 11/22/08 | Rodger McFarlin | 01/20/09 | Rhonda Mazzant |
| 9952 | | Benelli | Cordoba | F259 324 | Shotgun | 12 gauge | 11/13/08 | Benelli | 11/03/09 | Rhonda Mazzant |
| 9955 | | Benelli | Montefeltro | N114 586 | Shotgun | 20 gauge | 11/13/08 | Benelli | 11/03/09 | Rhonda Mazzant |
| 10039 | 11058-s | Ruger | Bearcat | 72400 | rev | .22lr | 11/15/08 | Robert Tedder | 11/21/08 | Rhonda Mazzant |
| 9419 | | S & W | M340PD | DCU 3551 | rev | .357mag | 10/24/08 | C3 | 11/21/08 | Rhonda Mazzant |
| 9422 | | S & W | M&P340 | DCU4261 | pistol | .357mag | 10/24/08 | C3 | 11/21/08 | Rhonda Mazzant |
| 9433 | | S & W | M327 | DCH7731 | rev | .357mag | 10/24/08 | C3 | 02/02/10 | Rhonda Mazzant |
| 9070 | 10801-p | Ruger | 10 22 | 351-08762 | rifle | .22lr | 09/30/08 | Sada Hawkins | 11/21/08 | Rhonda Mazzant |
| 9227 | | Glock | 22 | USA 2250 | pistol | .40cal | 10/18/08 | R.C. Alonso Sr. | 01/20/09 | Rhonda Mazzant |
| 9228 | | Glock | 21 | USA 1349 | pistol | .40cal | 10/18/08 | R.C. Alonso Sr. | 01/21/09 | Rhonda Mazzant |
| 9229 | | Glock | 17 | USA 0311 | pistol | 9mm | 10/18/08 | R.C. Alonso Sr. | 01/22/09 | Rhonda Mazzant |
| 9230 | | Glock | 17 | USA 0312 | pistol | 9mm | 10/18/08 | R.C. Alonso Sr. | 01/23/09 | Rhonda Mazzant |
| 8642 | | Rock River Arms | Tactical A4 | KT1001347 | rifle | 0.223 | 08/26/08 | Rock River Arms | 08/28/08 | Rhonda Mazzant |
| 8643 | | Rock River Arms | Tactical A5 | Kt1001690 | rifle | 0.223 | 08/26/08 | Rock River Arms | 08/28/08 | Rhonda Mazzant |
| 8235 | 10402-s | S & W | 340 | DBR7984 | rev | .357mag | 07/17/08 | Clarence Theus | 08/08/08 | Rhonda Mazzant |
| 8343 | | Colt | Gov't Model | C93071 | pistol | .45acp | 07/27/08 | Gene Mayfield | 01/20/09 | Rhonda Mazzant |
| 7998 | 10218-s | Sig Arms | P226 | 4716182 | pistol | 9mm | 6/10/08 | Matthew Whitten | 6/19/2008 | Rhonda Mazzant |
| 7108 | 9246 p | S & W | air weight | CAT4317 | rev | .38spc. | 05/01/08 | On the Square | 12/27/08 | Rhonda Mazzant |
| 7537 | 9620 | Colt | Delta Elite | DS0 6984 | Pistol | 10mm | 05/01/08 | On the Square | 06/19/08 | Rhonda Mazzant |
| 5961 | | Ruger | 77 22 | 701-40152 | rifle | .22lr | 05/01/08 | On the Square | 06/19/08 | Rhonda Mazzant |
| 1405 | | Mossberg | 500 | R489736 | Shotgun | 12 gauge | 05/01/08 | On the Square | 08/29/09 | Rhonda Mazzant |
| 1406 | | Mossberg | 500 | R489770 | Shotgun | 12 gauge | 05/01/08 | On the Square | 08/29/09 | Rhonda Mazzant |
| 1862 | | Springfield | Trophy Match | NM 197322 | Pistol | .45acp | 05/01/08 | On the Square | 12/27/08 | Rhonda Mazzant |
| 2107 | | Mossberg | 500 | J884 970 | shotgun | 12 gauge | 05/01/08 | On the Square | 08/08/08 | Rhonda Mazzant |
| 1187 | | Savage | Fox St | B690757 | Dbl Barrell | 16 gauge | 10/11/04 | George Mazzant | 01/24/07 | Rhonda Mazzant |